United States Bankruptcy Court
District of Massachusetts

In re:                                                                    Case No. 01-11573-fjb
PrimeStreet Corp.                                                         Chapter 7
          Debtor

# CERTIFICATE OF NOTICE

District/off: 0101-1          User: jlavalley          Page 1 of 8          Date Rcvd: Nov 07, 2016
                              Form ID: pdf012          Total Noticed: 446

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 09, 2016.
```
db          +PrimeStreet Corp.,   10 Milk St.,   Boston, MA 02108-4600
aty         +Amy Porter,   Sapient Corporation,   1 Memorial Drive,   Cambridge, MA 02142-1313
aty          Barbara K. Hamilton,   Becket & Lee LLP,   P.O. Box 3001 Dept. V,   Malvern, PA 19355-0701
aty         +Ian Crawford,   Todd & Weld,   28 State Street,   Boston, MA 02109-1780
aty         +John Nachazel,   790 Turnpike Street,   Suite 202,   North Andover, MA 01845-6138
aty         +Juliet A. Davison,   Todd & Weld LLP,   28 State Street, 31st Floor,   Boston, MA 02109-1780
aty         +Kevin J. Simard,   Riemer & Braunstein LLP,   Three Center Plaza,   Boston, MA 02108-2090
aty         +Kevin P. Sweeney,   Cuddy, Bixby & Denner,   One Financial Center,   43rd Floor,
              Boston, MA 02111-2621
aty         +Linda M. Vaccaro,   39 Brighton Avenue,   Allston, MA 02134-2301
aty         +M. Ellen Carpenter,   Roach & Carpenter, P.C.,   24 School Street,   Boston, MA 02108-5115
aty         +Michael C. Zerner,   RAK Group, LLC,   140 West 57th, Suite 5A,   New York, NY 10019-3326
aty         +Michael E. Geltner,   Geltner & Associates, P.C.,   Number 10 E Street, S.E.,
              Washington, D.C 20003-2611
aty         +Patrick M. Reagan,   Looney, Cohen, Reagan & Aisenberg, LLP,   33 Broad Street,   6th Floor,
              Boston, MA 02109-4238
aty         +Richard Carver,   216 McGrath Highway,   Somerville,, MA 02143-3402
aty         +Rosa Doming,   Bankruptcy Administration,   IOS Capital, Inc.,   1738 Bass Road,
              Macon, GA 31210-0821
aty          Wendell H. Livingston,   Becket & Lee LLP,   P.O. Box 3001,   Dept. V,
              Malvern, PA 19355-0701
cr           American Express Travel Related Services,   c/o Becket & Lee LLP,   P.O. Box 3001 Dept.,
              Malvern, PA 19355-0701
cr           IOS Capital, Inc.,   Bankruptcy Administration,   1738 Bass Road,   P.O. Box 13708,
              Macon, GA 31208-3708
sp          +John L. DuPre,   Hamilton, Brook, Smith & Reynolds, P.C.,   Two Militia Drive,
              Lexington, MA 02421-4799
sp          +Malcolm Leader-Picone,   Bartlett & Leader-Picone,   2201 Broadway,   Oakland, CA 94612-3024
br          +Michael J. Joyce,   CB Richard Ellis,   N.E. Partners, LP,   600 Atlantic Ave., 22nd Fl.,
              Boston, MA 02210-2211
auc         +Paul E. Saperstein Co., Inc.,   148 State St.,   Boston, MA 02109-2506
acc          Steven A. Gabovitch,   3 Deerfield Corporate Center,   378 Page Street,
              Stoughton, MA 02072-1124
sp          +Warren E. Agin,   Swiggart & Agin, LLC,   45 School Street,   Old City Hall, Fourth Floor,
              Boston, MA 02108-3206
br          +Website Recycling Company, LLC,   40 Broad Street,   11th Floor,   Boston, MA 02109-4316
8016444     +1185 Design,   119 University,   Palo Alto, CA 94301-1629
8016445     +ABD Insurance Services,   File No. 73101,   P.O. Box 60000,   San Francisco, CA 94160-0001
8016446     +ACCPAC International, Inc.,   File #73431,   P.O. Box 60000,   San Francisco, CA 94160-0001
8016462     +AT&T,   P.O. Box 2971,   Omaha, NE 68103-2971
8016463     +AT&T,   7872 Collection Center Drive,   Chicago, IL 60693-0078
8135936     +Aames Funding Corp.,   1201 S. Alma School Rd.,   Suite 2800,   Mesa, AZ 85210-1107
8016447     +Advance Storage & Trans.,   8 Catherine Road,   Framingham, MA 01701-2721
8016448     +Advantage Office Solutions,   5 Northern Blvd., Unit 10,   Amherst, NH 03031-2330
8016449     +Aetna U.S. Healthcare,   Attn: Aetna - Middletown,   P.O. Box 100621,   Pasadena, CA 91189-0003
8016450     +Airways Freight Corporation,   P.O. Box 1888,   Fayetteville, AR 72702-1888
8287729      Alan B. Clark,   Assistant General Counsel,   Lending Tree, Inc.,   1115 Rushmore Drive,
              Charlotte, NC 28277
8016451     +Allied Administrators,   for Delta Dental,   P.O. Box 45739,   San Francisco, CA 94145-0739
8016452     +American Academy of,   Arts and Sciences,   136 Irving Street,   Cambridge, MA 02138-1996
8016453     +American Banker,   P.O. Box 4634,   Chicago, IL 60680-4634
8016454     +American Communications,   Systems, Inc.,   100 Broad Street,   Weymouth, MA 02188-2314
8016455      American Express,   Travel Related Services Co.,   Suite 0001,   Chicago, IL 60679
8276618      American Express Travel Related Services,   c/o Becket an Lee,   P.O. Box 3001,
              Malvern, PA 19355-0701
8016456     +Amherst LLC,   P.O. Box 200220,   Dallas, TX 75320-0220
8276679      Ann Chan, Tax Examiner,   P.O. Box 9484,   Boston, MA 02205-9484
8016457      Anton Campion Macdonald Oyler,   Suite 200 Financial Plaza,   204 Lambert Street,
              Whitehouse, YT Y1A 3T2, Canada
8016458     +Artisan Interior Decorators,   62 Green Road,   Bolton, MA 01740-1027
8016459     +Aspen Publishers, Inc.,   P.O. Box 64054,   Baltimore, MD 21264-4054
8016460     +Associated Bag Company,   P.O. Box 3036,   Milwaukee, WI 53201-3036
8016464     +Atlantic Decisions, Inc.,   6161 E. Castro Valley Blvd.,   Castro Valley, CA 94552-9752
8016465     +Au Bon Pain,   P.O. Office Box 3536,   Boston, MA 02241-3536
8016466     +Avalon Leasing, Inc.,   132 Adams Street, Suite 1,   Newton, MA 02458-1139
8016467     +BAT,   One North Franklin St #1000,   Chicago, IL 60606-3598
8016471     +BBA Technical Services,   100 Franklin Street,   Boston, MA 02110-1537
8284774      BELLSOUTH REGIONAL BANKRUPTCY CENTER,   12DD10301 W. BAY STREET,   JACKSONVILLE, FL 32202
8016468     +Bankrate, Inc.,   11811 U.S. Highway One,   Suite 101,   North Palm Beach, FL 33408-2876
8016469     +Barry P. Aleo,   196 Lincoln Street,   Revere, MA 02151-5706
8016470     +Bastone Associates,   85 Devonshire Street,   Boston, MA 02109-3504
8016472     +Beacon Hill Framing, Inc.,   107 Charles Street,   Boston, MA 02114-3261
8016473      Bell Atlantic,   PO Box 28007,   Lehigh Valley, PA 18002
8016474     +Benchmark HR Solutions, Inc.,   One Stiles Road,   Salem, NH 03079-4859
```

```
District/off: 0101-1           User: jlavalley              Page 2 of 8                    Date Rcvd: Nov 07, 2016
                               Form ID: pdf012             Total Noticed: 446


8016476          Bennett Jones,    4500 Bankers Hall East,    855-2nd Street S.W.,
                  Calgary, Alberta T2P 4K7, Canada
8016477         +Bentley College,    Ctr for Exec. & Prof Education,    175 Forest Street,
                  Waltham, MA 02452-4713
8016478          Bereskin & Parr,    P.O. Box 401,    40 King Street West,    Toronto, Ontario M5H 3Y2
8016479         +Blanc & Otus,    Aftn: Mr. Mark Hernandez,    303 Second Street,    Suite 800 South,
                  San Francisco, CA 94107-1366
8016480         +Blossoms,    99 High Street,    Boston, MA 02110-2320
8016481         +Books24x7.com, Inc.,    100 River Ridge Drive,    Norwood, MA 02062-5030
8016482         +Boston Edison,    P.O. Box 970030,    Boston, MA 02297-0030
8016483         +Bostonbean,    One Bryant Street,    Woburn,MA 01801-5621
8016484         +Brian Jaffe,    177 Alta Vista Way,    Danville, CA 94506-4658
8016485         +Bridget Paquette,    29002 Hillview Street,    Hayward, CA 94544-6591
8016486         +Browning-Ferris Industries,    San Mateo District,    P.O. Box 78024,    Phoenix, AZ 85062-8024
8016487         +Business Plus, Inc.,    61 East Main Street,    Norton, MA 02766-2340
8016488         +BuyerZone.com,    100 Cambridgepark Drive,    Cambridge, MA 02140-2369
8016497         +CCH Incorporated,    P.O. Box 4307,    Carol Stream, IL 60197-4307
8016498          CCRMA,   65 Front Street West,    Suite 0116, Box 12,    Toronto, ON M5J 1E6, Canada
8016499         +CDW Computer Centers, Inc.,    P.O. Box 75723,    Chicago, IL 60675-5723
8276629         +CDW Computer Centers, Inc.,    c/o D&B/RMS Bankruptcy Services,    P.O. Box 5126,
                  Timonium, Maryland 21094-5126
8016501         +CHUB B Group of Insurance,    P.O. Box 7777-1630,    Philadelphia, PA 19175-0001
8016828          COMMONWEALTH OF MASSACHUSETTS,    DIV OF EMPLOYMENT AND TRAINING,    ATTN CHIEF COUNSEL,
                  HURLEY BLDG - GOVT CENTER,    BOSTON MA 02114
8016489          Cablevision,    P.O. Box 9112,    Allston, MA 02134
8016490         +California Water Service Co.,    3351 El Camino Real,    Atherton, CA 94027-3811
8016491         +Cambridge Computer Services,    PO Box 298,    Allston, MA 02134-0003
8016492         +Camden Vale Corporation,    One Lincoln Centre, S-1100,    Oakbrook Terrace, IL 60181-4258
8016493          Canada Post,    Accounts Management Group,    E0680A - 2701 Riverside Drive,
                  Ottawa, ON K1A 1L7, Canada
8016494         +Capital Z Management, LLC,    54 Thompson Street,    New York, NY 10012-4308
8016495          Career Group, Inc.,    199 Avenue of The Stars,    Suite 1150,    Los Angeles, CA 90067
8016496         +Caron Building Corporation,    5 Waushakum Avenue,    Ashland, MA 01721-1954
8016500         +Chaminade at Santa Cruz,    One Chamindane Lane,    Santa Cruz, CA 95065-1557
8016502         +Citicorp Electronic Commerce,    Attn: Joseph E. DeRiso, VP,    909 Third Avenue, 15/7,
                  New York, NY 10043-0001
8016503         +City Express,    30 Court Square,    Boston, MA 02108-2504
8016504          City of Menlo Park,    Business License Department,    Menlo Park, CA 94025
8016505         +Clare Computer Solutions,    2580 San Ramon Valley Blvd.,    Suite B-107,
                  San Ramon, CA 94583-1638
8016506         +Clear Point Consulting, Inc.,    900 Cummings Center,    Suite 130T,    Beverly, MA 01915-6183
8016507         +ClubLine, Inc.,    3 Crafts Road,    Gloucester, MA 01930-2135
8016508         +Colarado State Treasurer,    Div. of Emplmnt & Training,    P.O. Box 956,    Denver, CO 80201-0956
8016509         +Collective Dynamics,    1400 Marketplace Blvd.,    Suite 226,    Cumming, GA 30041-7925
8277099          Colorado Department Of Labor,    and Employment,    Unemployment Insurance Tax Accounting,
                  P.O. Box 8789,    Denver, CO  80201-8789
8016510         +Commerce One,    75 Remittane Drive,    Suite 3083,    Chicago, IL 60675-3083
8016511         +Commonwealth of Massachusetts,    Attn: Annual Report-AR85,    One Ashburton Place,
                  Boston, MA 02108-1518
8016512         +Company Stuff,    3 Crafts Road,    Gloucester, MA 01930-2135
8016513         +Concentric Network,    Corporation,    File #73708,    P.O. Box 60000,
                  San Francsisco, CA 94160-0001
8016514         +Concur Technologies,    6222 185th Avenue NE,    Redmond, WA 98052-5034
8016515         +Consolidated Freight,    P.O. Box 100021,    Pasadena, CA 91189-0003
8016516         +Contract Flooring,    Installations, Inc.,    5 Wheeling Avenue,    Woburn, MA 01801-6810
8016517         +Copy Cop Accounting,    815 Boylston Street,    Boston, MA 02116-2601
8016520          CorporaTel,    Suite 700,    2695 Dutch Village Road,    Halifax, Nova Scotia,    B3L 4V2, Canada
8016518         +Corporate Express,    P.O. Box 74754,    Chicago, IL 60694-4754
8016519          Corporate Express Canada, Inc.,    550 Pendant Drive,    Mississauga, ON L5T 2W6, Canada
8016521         +Cosi Sandwich Bar,    P.O. Box 31677,    Hartford, CT 06150-0001
8016522         +Croce Electric,    2 Betty Street,    Everett, MA 02149-5504
8016525         +Custom Vending Systems,    1849 Little Orchard St.,    San Jose, CA 95125-1034
8287671         +DUNCAN ROSS,    190 SADDLE WOOD DRIVE,    NOVATO, CA 94945-3449
8016526         +Data Destruction,    P.O. Box 540,    Windham, NH 03087-0540
8135927          Data-Grater,    24 Bunker Hill Industrial Park,    Charlestown, MA 02129
8287669         +David B. Rowe,    Aetna, Inc. - RE4K,    151 Farmington Avenue,    Hartford, CT 06156-0001
8016527          Delaware Secretary of State,    State of Delaware, Div of Corps,    P.O. Box 74072,
                  Baltimore, MD 21274
8016528         +Dell Computer Corporation,    Attn: Bob McGaham, RR2C- 2nd Fl,    Box 8122, One Dell Way,
                  Round Rock, TX 78682-0001
8016529         +Deloitte & Touche,    P.O. Box 11221,    Boston, MA 02211-0001
8016530         +Deluxe Business Forms,    P.O. Box 64500,    St. Paul, MN 55164-0500
8276680          Department of Revenue,    Litigation Bureau,    P.O. Box 9484,    Boston, MA  02205,
                  ATTN: John L. Giamattei
8016531          Dice.com,    P.O. Box 7070,    Des Moines, IA 50309
8016532         +Doremus & Company,    P.O. Box 11145,    New York, NY 10286-1145
8016533         +Dr. Ezra Gottheil,    4 Lagrange Street,    Winchester, MA 01890-2623
8016534          Dun & Bradstreet,    One Diamond Hill Road,    Murray Hill, NJ 07974
8016538          EDS Innovations, Inc.,    5700 Explorer Drive,    Mississauga, ON L4W 5J3, Canada
8016535         +EarthLink, Inc.,    Retail Remittance Processing,    P.O. Box 51076,    Los Angeles, CA 90051-5376
```

```
District/off: 0101-1           User: jlavalley              Page 3 of 8                   Date Rcvd: Nov 07, 2016
                               Form ID: pdf012              Total Noticed: 446


8016536          +Earthworm, Inc.,    35 Medford Street,    Somerville, MA 02143-4242
8016537          +Ed Barrantes,    6735 Hampton Drive,    SanJose, CA 95120-5533
8016541          +Essential Techworks,    8440 Tradeport Drive, Ste. 108,    Orlando, FL 32827-5080
8016544          +Experian,    Attn: Scott Bronstein,    Cash Application Supervisor,
                   505 City Parkway West, 5th Fl,    Orange, CA 92868-2924
8016545          +Fair, Isaac and Company, Inc.,     Attn: Terrie Morris Franc,    200 Smith Ranch Road,
                   San Rafael, CA 94903-5551
8016546          +Fairchild Networking LLC,    15 Court Street, Suite 425,    Boston, MA 02108-2601
8135935           FedEx,   PO BOx 1140,    Memphis, TN 38101-1140
8016547          +Federal Deposit Insurance Corp,    Department Number 0630,    Washington, DC 20073-0001
8016548           Federal Express,    P.O. Box 1140,    Memphis, TN 38101
8016549           Federal Express Canada, LTD.,    P.O. Box 3700 STN Don Mills,    North York, ON M3C 3Y1, Canada
8016550          +Financial Institutions Cons,    475 Fifth Avenue,    Suite 19,    New York, NY 10017-7219
8016551          +Fitch, Inc.,    21907 Network Place,    Chicago, IL 60673-1219
8135937          +FleetBoston,    100 Federal Street,    Boston, MA 02110-1802,    Attn: Legal Dept.
8016552          +Flycast Communication Network,    Accounts Receivable,    181 Fremont Street, Suite 120,
                   San Francisco, CA 94105-2207
8016553          +Forrester Research, Inc.,    P.O. Box 11036,    Boston, MA 02211-0001
8016555          +GCI Group,    188 The Embarcadero,    San Francisco, CA 94105-1231
8287788          +GOLDMAN, SACHS AND COMPANY,    ATTN: PAT McGRAW,    ONE NEW YORK PLAZA,    NEW YORK, NY 10004-1901
8287668          +GRACE SOFTWARE MARKETING SERVICES,    MT. VERNON SQUARE,    6700 BETA DRIVE,
                   MAYFIELD VILLAGE, OHIO 44143-2363
8016556          +General Telecom,    416 Aldo Ave.,    Santa Clara, CA 95054-2301
8016557          +Genuity,    Attn: Ms. April Mendoza,    235 Presidential Way,    P.O. Box 4100,
                   Woburn, MA 01801-1060
8016558          +Geocast Network Systems,    Attn: Mr. Tim Ridout, Controller,    190 Independence Drive,
                   Menlo Park, CA 94025-1142
8016559          +Giffy Print & Graphics,    1755 Rogers Avenue,    SanJose, CA 95112-1108
8016560           Global Crossing,    P.O. Box 9330,    Station A,    Toronto, ON M5W 3M2
8016561          +Gnomon Copy,    325 Huntington Avenue,    Boston, MA 02115-4401
8016562          +Goldman Sachs & Co,    Attn: Mr. Cliff Brokaw,    85 Broad Street,    New York, NY 10004-2434
8016563          +Grace Software Marketing, Co.,    Rockefeller Building, Suite 32,    3091 Mayfield Road,
                   Cleveland Heights, Ohio 44118-1778
8016564          +GreenWorks,    21484 Mary Alice Way,    Los Gatos, CA 95033-8917
8016565          +Gregory M. Vogel,    2140 Rockledge Road,    Hollywood, CA 90068-3136
8016566          +Gunderson Dettmer Attorneys,    155 Constitution Drive,    Menlo, CA 94025-1106
8016572          +HR Consulting & Outsourcing,    10 New England Business Center,    Suite 205,
                   Andover, MA 01810-1024,    ATTN: SANDY ARTHUR
8277071           HUB GLASS SERVICES, INC.,    ATT: RICHARD CARVER,    216 McGRATH HIGHWAY,
                   SOMERVILLE, MA   02143-3402
8016567          +Hamilton, Brook, Smith,     & Reynolds, P.C.,    Two Militia Drive,    Lexington, MA 02421-4702
8016568          +Harriet Janel-Starrett,    217 Summer Street,    Weston, MA 02493-2417
8016569           Heidrick & Struggles Canada,    P.O. Box 3316,    Commerce Court Postal Station,
                   Toronto, Ontario M5L 1K1
8016570           Hill & Knowlton,    160 Bloor Street East,    Suite 700,    Toronto, ON M4W 3P7
8016571          +HotJobs.com,    406 West 31st Street,    9th Floor,    New York, NY 10001-4611,
                   ATTN: Julie SHERMAK
8016573          +I O S Capital,    P.O. Box 41564,    Philadelphia, PA 19101-1564
8016574          +IBM,    P.O. Box 7247-0276,    Philadelphia, PA 19170-0001
8016575          +IKON Office Solutions,    Management Services,    P.O. Box 198727,    Atlanta, GA 30384-8727
8276617           IOS CAPITAL,    BANKRUTPCY ADM.,    PO BOX 13708,    MACON, GA  31208-3708
8276681          +Ian Crawford,    Todd and Weld,    28 Salem Street,    31st Floor,    Boston, MA 02113
8135928          +InfoQuesst Technologie, Inc.,    6400 Flank Drive, Suite 900,    Harrisburg, PA 17112-2665
8016576          +InoTech Solutions, Inc.,    Attn: Ms. Hoi Liu,    6 Maple Drive,    Flower Hill, NY 11050-4517
8016577          +InstantCreative.com,    614 Peralta Ave.,    San Francisco, CA 94110-5738
8016578          +Intellegent Life Corp.,    11811 U.S. Highway One,    Suite 101,
                   North Palm Beach, FL 33408-2876
8016580          +International Data Corporation,    P.O. Box 3580,    Boston, MA 02241-3580
8016581           International Strategy,    and Consulting,    506 South Street,    Hyannis, MA 02601
8016582          +Intl. Quality & Prod. Center,    150 Clove Road, P.O. Box 401,    Little Falls, NJ 07424-2138
8016584          +J. Pace & Son Downtown, Inc.,    One Federal Street,    Boston, MA 02110-2012
8016585         +++JAMES KONICKE,    KONICKE LOGISTICS,    15608 N 71ST ST APT 367,    SCOTTSDALE AZ  85254-5471
                  (address filed with court: James Konicke,    Konicke Logistics,    15440 N. 71st Street, #367,
                   Scottsdale, Arizona 85254)
8692655          +James A. Psichos,    PO Box 7276,    Nashua, NH 03060-7276
8016586           Jeffrey Zitting,    35-57 South,    1100 East,    Salt Lake City, Utah 84106
8016587          +John Leonard Employment Srvs.,    P.O. Box 9272,    Boston, MA 02114-0042
8016588          +Jubilee Grill and Pizzeria,    45 Milk Street,    Boston, MA 02109-5105
8016589          +KaBloom,    130 Newbury Street,    Boston, MA 02116-2904
8016590          +Kelly Pioneer Group, Inc.,    1270 Avenue of the Americas,    Suite 2920,
                   New York, NY 10020-1808
8016591          +Kemper Insurance Companies,    P.O. Box 3 1001-0344,    Pasadena, CA 91110-0001
8016592          +Kennison & Associates, Inc.,    21 Custom House Street,    Boston, MA 02110-3507
8135916           Keyspan Energy Delivery,    PO Box 4300,    Woburn, MA 01888-4300
8016593          +Lane Altman & Ownes LLP,    101 Federal Street,    Boston, MA 02110-1817
8016594          +Launch Pad,    Attn: Shelley Harrison,    2901 Pine Street,    San Francisco, CA 94115-2418
8016595          +Lautz Grotte Engler & Swimley,    One Bush Street, Suite 550,    San Francsico, CA 94104-4419
8016597          +Leisure Line,    P.O. Box 1088,    Haverhill, MA 01831-1388
8016598          +LendingTree,    Attn: Deirdre Alexander,    11115 Rushmore Drive,    Charlotte, NC 28277-3442
8016599          +LightDesign,    8a Francis Avenue,    Cambridge, MA 02138-2010
```

```
District/off: 0101-1           User: jlavalley            Page 4 of 8              Date Rcvd: Nov 07, 2016
                               Form ID: pdf012            Total Noticed: 446

8016600        +LinkShare Corporation,    215 Park Avenue South,    8th Floor,    New York, NY 10003-1622
8287656        +M. Ellen Carpenter, Esquire,    Roach and Carpenter, P.C.,    24 School Street,
                 Boston, MA 02108-5115
8016829         MASS DEPT OF REVENUE,    BANKRUPTCY UNIT,    P0 BOX 9484,    BOSTON MA 02205
8277072        +MASSACHUSETTS DEPARTMENT OF REVENUE,    LITIGATION BUREAU,    51 SLEEPER STREET,    3RD FLOOR,
                 BOSTON, MA 02210-1276
8016607        +MBNA America Business Card,    P.O. Box 15469,    Wilmington, DE 19886-0001
8016608        +MBTA Revenue Department,    P.O. Box 414143,    Boston, MA 02241-4143
8016689       +++MS. HEATHER CLARK,    35 WATERFALL DR APT B,    CANTON MA 02021-4171
                 (address filed with court: Ms. Heather Clark,    347B Bolivar St.,    Canton, MA 02021)
8016601         MacPherson Leslie & Tyerman,    1500-1874 Scarth Street,    Regina, Saskatchewan,
                 S4P 4E9, Canada
8016602        +Mahon Communications Corp.,    163 Bay State Drive,    Braintree, MA 02184-5203
8016603        +Manchel & Associates,    199 Wells Avenue,    Suite 301,    Newton, MA 02459-3321
8016604        +MarCom & More,    2149 O?Toole Avenue,    San Jose, CA 95131-1341
8016605        +Massachusetts Dept.,    of Revenue,    P0 Box 7026,    Boston, MA 02204-7026
8016606        +Maureen A. Scully,    Simmons Grad. School of Mgmt.,    419 Commonwealth Ave.,
                 Boston, MA 02215-2352
8016609        +Meridian Cyber Solutions, Inc.,    50 Francisco Street,    Suite 140,
                 San Francisco, CA 94133-2130
8016610        +Metropolitan Telephone,    777 Providence Highway,    Walpole, MA 02081-4270
8016611        +Micro Center,    Computer Education,    727 Memorial Drive,    Cambridge, MA 02139-4736
8016612        +Mike Foreman,    5051 East Perry Parkway,    Greenwood Village, CO 80121-3909
8016613        +Milk Street Cafe,    50 Milk Street,    Boston, MA 02109-5018
8135938        +Millennium Funding,    63 Wall Street,    Suite 2801,    New York, NY 10005-3020
8016614        +Molley Jones,    32 Auburn Street,    Malden,MA 02148-4004
8016615        +Monitor Leasing & Financial,    409 East Lancaster Avenue,    Wayne, PA 19087-4202
8016616        +Monster.com,    PO Box 632163,    Cincinnati, OH 45263-0001
8016617        +Mr. Alan Rodgers,    14 Orient Avenue,    Melrose, MA 02176-3208
8016618        +Mr. Alan Schachter,    7 Fairbanks Road,    Sharon, MA 02067-2858
8016619        +Mr. Bart Mclnerney,    Mclnerney?s Custom Lettering,    2200 Old Mill Road,
                 Spring Lake Heights, NJ 07762-2434
8016620        +Mr. Bikram Sohal,    1254 Commonwealth Ave., Apt. 6,    Allston, MA 02134-4122
8016621        +Mr. Bill Duffin,    25 Faulkner Place,    Braintree, MA 02184-4013
8016622        +Mr. Blake Jackson,    2 Goodwin?s Court #1,    Marblehead, MA 01945-3512
8016623        +Mr. Brian Pun,    Federal Standard Associates,    18 Larch Drive,
                 Manhasset Hills, NY 11040-2344
8016624         Mr. Charles Duncan,    134 Littleton Rd. #3-341,    Westford, MA 01886
8016625        +Mr. Charles H. Paress,    190 Park Ave,    Bethpage, NY 11714-4427
8016626         Mr. Charles L. Lambert,    2182 Meadowland Drive,    Oakville, ON L6H 6H2, Canada
8016627        +Mr. Charles Paress,    190 Park Avenue,    Bethpage, NY 11714-4427
8016628        +Mr. Christopher Naughton,    249 Summer Street,    Arlington, MA 02474-2819
8016629        +Mr. Christopher Ricard,    6 Jefferson Street, No. 8,    Winthrop, MA 02152-2664
8016630        +Mr. Daniel Field,    39 Hollins Drive,    Cranston, RI 02920-8305
8016631        +Mr. Daniel Tringali,    35 Lynnbrook Road,    Lynnfield, MA 01940-1517
8016632        +Mr. David Hanbury,    12 Custer Street, No. 2,    Jamaica Plain, MA 02130-3108
8016633        +Mr. David Heiner,    Omega Printing,    601A Greenleaf Meadows, #15,    Rochester, NY 14612-4446
8016634        +Mr. David Kresge,    174 E. Emerson St.,    Melrose, MA 02176-3535
8016635        +Mr. Doug McLean,    3125 Alexis Dr.,    Palo Alto, CA 94304-1306
8016636        +Mr. Duncan Ross,    45 Raleigh Road,    Belmont, MA 02478-2837
8016637        +Mr. Eliseo Viedas,    4619 Cerritos Avenue,    Fremont, CA 94536-5556
8016638        +Mr. James Psichos,    PO Box 7276,    Nashua, NH 03060-7276
8016639        +Mr. Jason Mark,    99 Pond Ave., #221,    Brookline, MA 02445-7116
8016640        +Mr. Jeff Clark,    9 Whittier Street, No. 3,    Cambridge, MA 02140-2611
8016641        +Mr. Jeremy Hobson,    226 Chestnut Avenue,    Jamaica Plain, MA 02130-4412
8016642        +Mr. Jim Psichos,    3 Casco Drive,    Apartment B,    Nashua, NH 03062-4753
8016643        +Mr. Joe Judge,    22 Townsend St.,    Waltham, MA 02453-6027
8016644         Mr. John Hillis,    1383 Blackburn Drive,    Oakville, Ontario, L6M 2W5
8016645        +Mr. John Manopoli,    26 Aldworth Street,    Jamaica Plain, MA 02130-2755
8016646        +Mr. Joshua Duiker,    3 Glenn Road, iN, Apt. 3,    Jamaica Plain, MA 02130-3315
8016647        +Mr. Julio Roque,    2456 Massachusetts Ave.,    Apt. 105,    Cambridge, MA 02140-1644
8016648        +Mr. Kevin Cross,    105 Harrington Way,    Worcester, MA 01604-1850
8016649        +Mr. Kevin Fisher,    299 Winding Pond Road,    Londonderry, NH 03053-3379
8016650        +Mr. Kevin Lewis,    32 Franconia Street,    Worcester, MA 01602-2604
8016651         Mr. Kevin Talbot,    50 Pathlane Road,    Richmond Hill, Ontario,    L4B 4A5, Canada
8016652        +Mr. Kris Lincoln,    21 Herrick Road, No. 1,    Newton, MA 02459-2235
8016653        +Mr. Mario Trafficante,    10 Whittier Avenue,    Saugus,MA 01906-4137
8016654         Mr. Mark McConaughey,    McConaughey Associates, Inc.,    North Kingston, RI 02852
8016655        +Mr. Melvyn Berger,    251 Mill St.,    Newton, MA 02460-2438
8016656        +Mr. Michael L. Ng,    76 Summer Avenue, Apt. 2,    Stoughton, MA 02072-2841
8016657        +Mr. Michael Pollack,    180 Rock Creek Lane,    Scarsdale, NY 10583-7317
8016658        +Mr. Pasquale Lapomarda III,    37 Ocean Street,    Lynn, MA 01902-2022
8016659        +Mr. Patrick Kelly,    16 Pinehurst Place,    Palm Coast, FL 32137-8036
8016660         Mr. Peter Donlon,    Ruesch Int'l,    Washington, D.C. 20001-4501
8016661        +Mr. Peter Guyette,    2 Old Colony Lane, #7,    Arlington, MA 02476-4425
8016662        +Mr. Phil Fountain,    3800 Citibank Center,    Tampa, FL 33610-9559
8016663        +Mr. Rajiv Katira,    2141 Goldenrod Lane,    SanRamon,CA 94582-5535
8016664        +Mr. Richard Foltynewicz,    36 Wildflower Lane,    Yarmouth Port, MA 02675-1474
8016665        +Mr. Richard Mitrano,    93 Wyman Street,    Medford, MA 02155-2304
8016666        +Mr. Robert Kessler,    Kranitz Associates,    1361 Sumneytown Pike,    Lansdale, PA 19446-4714
```

```
District/off: 0101-1            User: jlavalley            Page 5 of 8            Date Rcvd: Nov 07, 2016
                                Form ID: pdf012            Total Noticed: 446

8016667          +Mr. Sean Philpott,    9 Pearl Street,    Beverly, MA 01915-3644
8016668          +Mr. Shadeed Moore,    40 Fairlawn Ave B4,    Mattapan, MA 02126-1671
8016669          +Mr. Stephen Carll,    111 Atlantic Ave., #412,    Boston, MA 02110-3797
8016671          +Mr. Thomas Crowley,    ATC Incorporated,    P.O. Box 1388,    Portsmouth, NH 03802-1388
8016672          +Mr. Thomas Pitkin,    1400 Worcester Road, #7207,    Framingham, MA 01702-8955
8016673           Mr. Thomas Reid,    14 Treasure Grove,    Toronto, Ontario MiS 1C7
8016674          +Mr. Thomas Revay,    70 Sprague St.,    Dedham, MA 02026-6331
8016675          +Mr. Tony Lomakin,    Fleet Technologies, LLC,    41 Morris Avenue,    Lincoln Park, NJ 07035-1906
8016676          +Mr. Tony Rinaldo,    P.O. Box 559,    Concord, MA 01742-0559
8016677           Mr. William Homer,    Internet Shopping Malls,    Cedar Croft,    11 5. Somerset Ave.,
                   Crisfield, Maryland 21817
8016678          +Ms. Aime Card,    112 Revere Street, #42,    Boston, MA 02114-3263
8016679          +Ms. Alexandra Adrian,    106 Maple Street,    Carlisle, MA 01741-1628
8016680          +Ms. Alexis Kissam,    69 Rodgers Avenue,    Somerville, MA 02144-2208
8016681          +Ms. Arlene Greene,    7 Ledgewood Road,    Winchester, MA 01890-3120
8016682          +Ms. Athena Perlmutter,    6161 Castro Valley Blvd.,    Castro Valley, CA 94552-9752
8016683          +Ms. Avanell Payne,    26 Brook Street,    Wollaston, MA 02170-1715
8016684          +Ms. Becca Kadish,    349 West 4th St., #2,    South Boston, MA 02127-2618
8016685          +Ms. Catherine Whitehouse,    192 Village Street,    Medway,MA 02053-1118
8016686          +Ms. Cynthia Pratt,    14 Riverdale Road,    Wellesley, MA 02481-1639
8016687          +Ms. Donna M. Cheslock,    Ms. Elaine Bemis,    19 Enmore Road,    Melrose, MA 02176-3303
8016688           Ms. Eleni Varitimos,    1 70R Walnut Street, No. 2L,    Somerville, MA 02145
8016690          +Ms. Helen Huie,    99 Bolyston Street, #2,    Brookline, MA 02445-7602
8016691          +Ms. Jane Cote,    26 Warwick St.,    Somerville, MA 02145-3510
8016692          +Ms. Janice Long,    33 Williams Street,    Watertown, MA 02472-4623
8016693          +Ms. Jenna Schnuer,    223 E. 82nd St.,    New York, NY 10028-2711
8016694          +Ms. Jennifer PiUs,    33 Thingvalla Avenue,    Cambridge, MA 02138-4417
8016695          +Ms. Jessica Hardwick,    2038 Heatherdale Ave.,    SanJose, CA 95128-1220
8016696           Ms. Jo-Anne Wade,    18 Haddon Street,    Toronto, Ontario M5M 3M9
8016697           Ms. Julie Diop,    94-96 Rossmore Road, Apt. 2,    Jamaica Plain, MA 02130
8016698          +Ms. Kathy Appuhn,    801 Homer Avenue,    Palo Alto, CA 94301-2910
8016699          +Ms. Lisa Burke,    273 N. Main Street,    Andover, MA 01810-3008
8016700          +Ms. Mary O?Rourke,    Law Office of Mary E. O?Rourke,    400 Narragansett Parkway, #WC3,
                   Warwick, RI 02888-4524
8016701          +Ms. Nancy Loderick,    63 Whitting Way,    Needham, MA 02492-1123
8016702          +Ms. Pam Pereira,    111 Perkins St., Apt. 110,    Jamaica Plain, MA 02130-4321
8016703          +Ms. Pamela Fromer,    26 Agawam Road,    Acton, MA 01720-2426
8016704          +Ms. Pat Doherty,    175 Summer Street, #2,    Somerville, MA 02143-2500
8016705          +Ms. Rebecca Kadish,    349 West 4th Street, #2,    South Boston, MA 02127-2618
8016706          +Ms. Roselyn Romberg,    55 Fairhaven Road,    Concord, MA 01742-3514
8016707          +Ms. Sarsha Adrian,    106 Maple Street,    Carlisle, MA 01741-1628
8016708          +Ms. Stephanie Febonio,    6 Winnhaven Dr.,    Hudson, NH 03051-4745
8016709         #+Ms. Terese McLaughlin,    14 Concord Greene, #3,    Concord, MA 01742-3147
8016710          +Multi Media Productions ?USA,    1001 Yamato Road,    Suite 301,    Boca Raton, FL 33431-4403
8016711          +Mynette Boykin,    Sun Coast Unlimited, Inc.,    15955 Marcella Street,
                   San Leandro, CA 94578-2121
8016712          +NCompass Labs USA Inc.,    2155 S Beascom Avenue,    Suite 210,    Campbell, CA 95008-3279
8016719          +NRI,    1313 S. Pennsylvania Ave.,    Morrisville, PA 19067-1275
8016720          +NSTAR,    P.O. Box 970030,    Boston, MA 02297-0030
8135917           NSTAR Electric,    PO Box 970030,    Boston, MA 02297-0030
8016713          +Nelson Staffing Solutions,    Dept. 05811,    P.O. Box 39000,    San Francisco, CA 94139-0001
8016714          +New Boston Systems,    PO Box 30727,    Hartford, CT 06150-0001
8016715           New Horizons,    5 Old Concord Road,    Burlington, MA 01803
8016716          +News and Media Services, Inc.,    P.O. Box 15727,    Boston, MA 02215-0015
8016717          +Noonan Consulting Services,    3 Stone Row Court,    Hunt Valley, MD 21030-1919
8016718          +Northeast Security, Inc.,    P.O. Box 470749,    Brookline Village, MA 02447-0749
8016721          +OFC Capital,    P.O. Box 530101,    Dept. GA000 10,    Atlanta, GA 30353-0101
8016722          +Office Depot, Inc.,    P.O. Box 91587, File #91587,    Chicago, IL 60693-1587
8016723          +Oliver, Wyman & Company,    666 Fifth Avenue,    New York, NY 10103-0001
8016725          +On Time Promotions, Inc.,    6200 Oakton Street,    Morton Grove, IL 60053-2721
8016727          +OnSite Access, Inc.,    General Post Office,    P.O. Box 26503,    New York, NY 10087-6503
8016726          +Online Banking Report,    5025 25th Ave. Northeast,    Suite 1146,    Seattle, WA 98105-4151
8016728          +Open Computing Platforms, Inc.,    207 W. Los Angeles Ave.,    Suite #300,
                   Moorpark, CA 93021-1824
8016729          +Orkin Exterminating,    1850 Loveridge Road,    Pittsburg, CA 94565-4111
8016736          +PBB USA, Inc.,    P.O. Box 950,    Buffalo,NY 14213-0950
8016737           PC Magazine,    P.O. Box 54064,    Boulder, CO 80322
8016731          +Pacific Gas &,    Electric Company,    PO Box 997300,    Sacramento, CA 95899-7300
8016732          +Panasonic Services Company,    20421 84th Ave. South,    Kent, WA 98032-1202
8016733          +Patricia Seybold Group,    85 Devonshire Street,    5th Floor,    Boston, MA 02109-3577
8016734          +Patrick O?Reilly,    Neptune Sales LLC,    28 Tilden Lane,    Greenlawn, NY 11740-1206
8016738          +Peabody Office Furniture,    234 Congress Street,    Boston, MA 02110-2488
8016739          +Percussion Software, Inc.,    92 Montvale Avenue, Suite 2100,    Stoneham, MA 02180-3601
8016740          +Peter Simpson,    New Logic Marketing, LLC,    305 South First Street,    Lewiston, NY 14092-1508
8016741          +Piper Marbury,,    Rudnick & Wolfe,    P.O. Box 75190,    Baltimore, MD 21275-5190
8016744          +Pollett Enterprises,    64 Barnard Ave,    San Jose, CA 95112-6101
8016745          +Postemak, Blackstein & Lund,    100 Charles River Plaza,    Boston, MA 02114-2712,
                   ATTN: ROBERT RESNICK
8016746          +Powerhouse Training Consulting,    360 Route 101 West,    Pine Tree Place,
                   Bedford, NH 03110-5030
```

```
District/off: 0101-1          User: jlavalley             Page 6 of 8             Date Rcvd: Nov 07, 2016
                              Form ID: pdf012             Total Noticed: 446


8016747       +Premier Security,    870A - Old County Road,    Belmont, CA 94002-2723
8016748       +Printing Plus,    151 Pearl Street,    Boston, MA 02110-2411
8016749       +Pro Business,    4125 Hopyard Road,    Pleasanton, CA 94588-8534
8016750       +RAK Old South Assoc., LP,    Attn: Mr. Mike Zerner,   140 West 57th Street,
                New York, NY 10019-3326
8016751        RBC Insurance,    31 Adelaide Street,    East Toronto,,   ON M5C 2J6, Canada
8016761       +RSW Software,    Teradyne, Inc.,    P.O. Box 3644,   Boston, MA 02241-3644
8016763       +RW Nielsen Associates, Inc.,    786 Lucerne Drive,    Sunnyvale, CA 94085-3844
8016752        Red Herring,    P.O. Box 54560,    Boulder, CO 80322
8016753       +RedFlag, Inc.,    1523 Cabrillo Avenue,    Venice, CA 90291-3709
8016755       +Richard Parker,    Elk Trading Company,    325 Portside Circle, #15,
                Perrysburg, Ohio 43551-2833
8016756       +Robert Bezubka,    38 Burnside Street,    Medford, MA 02155-4050
8016757       +RocketNet,    2688 Kalmia Street,    Eugene, OR 97404-3828
8016759        Royal Bank Capital Partners,    Attn: Wesley Diong,    200 Bay Street,   2nd Floor North Tower,
                Toronto, ON M5J 2W7, Canada
8016758        Royal Bank Venture Management,    Attn: Jeannette Wiltse,    1 Richmond Street West, 8th Floor,
                Toronto, ON M5H 3W4, Canada
8135915        Royal Bank Ventures, Inc.,    Attn: Jeannette Wiltse,    1 Richmond Street West, 8th Fl,
                Toronto, ON M5H3W4, Canada
8016760        Royal Bank Visa,    P.O. Box 4016, Station A,    Toronto, Ontario,   M5W 2E6, Canada
8016762        Ruberti?s Limousine Services,    1596-B Paoli Pike,    West Chester, PA 19380
8135939       +STI Credit Corp.,    PO Box 2299,    Little Rock, Arkansas 72203-2299,    Attn: Legal Department
8135914       +Salem Five Cents Savings Bank,    210 Essex Street,    Salem, MA 01970-3793
8016764       +Sapient Corporation,    Attn: Ms. Jane Owens,    One Memorial Drive,   Cambridge, MA 02142-1313
8033701       +Sapient Corporation,    c/o Amy Porter,    One Memorial Drive,   Cambridge, MA 02142-1313
8016765       +Sares Capital Associates, Inc.,    P.O. Box 2777,    West Side Road,   N. Conway,NH 03860-2777
8016766       +Schneider Leasing Company,    451 D Street,    Boston, MA 02210-1950
8016767        SearchLoan,    35-57 South,    1100 East,   Salt Lake City, Utah 84106
8016442       +Securities and,    Exchange Commission,    Boston District Office,    73 Tremont St. 6th Floor,
                Boston, MA 02108-3916
8016443       +Securities and,    Exchange Commission,    450 Fifth Street, N.W.,    Washington D.C 20549-0001
8016768       +Shelley Donaghey,    75 Forest Trail,    East Bridgewater, MA 02333-1612
8016769       +Skjerven, Morrill et. al.,    25 Metro Drive,    SanJose, CA 95110-1316
8016770        Skykink Limousine Service,    1001 Bay Street, Unit 1814,    Toronto, Ontario M5S 3A6, Canada
8016771       +Skyline Display & Design Inc.,    6720 Placid Street Suite A,   Las Vegas, NV 89119-3541
8016772       +SmartAge.com,    303 2nd Street, 5th Floor,    Attn: Accounts Receivable,
                San Francisco, CA 94107-1366
8016773       +Softworld, Inc.,    1345 Main Street,    Waltham, MA 02451-1626
8016774       +Souper Salad,    63 Chapel Street,    Newton, MA 02458-1010
8016775       +Spaulding & Slye Construction,    Attn: Mr. Mark David,    255 State Street,
                Boston, MA 02109-2617
8135888        State of New Hampshir,    Dept. of Employment Security,    PO Box 9506,
                Manchester, NH 03108-9506
8016777       +Strafford Technology,    P.O. Box 70,    Salem, NH 03079-0070
8016778       +StructureTone,    711 Atlantic Avenue,    Boston, MA 02111-2861
8016779       +Suddath Relocation Serv.,    14221 E. Artesia BLVD.,    La Mirada, CA 90638-5802
8016780       +Sullivan Weinstein & McQuay,    2 Park Plaza, Suite 610,    Boston, MA 02116-3947
8016781       +Supply-Connection,    15 B Caldwell Drive,    Amherst, NH 03031-2308
8016782       +Susan Russell,    30 Samoset Avenue,    Hull, MA 02045-2752
8016783       +Syber Quest, Inc.,    800 West Cummings Park #1000,    Woburn, MA 01801-6300
8016830        TAX COLLECTOR,    CITY OR TOWN HALL,    Boston MA 02108
8016803       +TRUSTS,    1180 Coleman Ave., Suite 202,    SanJose, CA 95110-1105
8016784       +Telebase Winstar,    1150 First Avenue, Suite 820,    King of Prussia, PA 19406-1338
8016785       +The Bay Tower,    60 State Street,    Boston, MA 02109-1868
8016786       +The Boston Consulting Group,    P.O. Box 75200,    Chicago, IL 60675-5200
8016787      #+The Brenner Group,    19200 Stevens Creek Blvd. .#200,    Cupertino, CA 95014-2530
8016788       +The Healthy Back Store,    8245B Backlick Road,    Lorton, VA 22079-1462
8016789        The New York Times,    P.O. Box 4039,    Woburn, MA 01888
8016790       +The Wall Street Journal,    200 Burnett Road,    Chicopee, MA 01020-4615
8016791        Thompson Dorfman Sweatman,    Toronto Dominion Centre,    2200-20 1 Portage Avenue,
                Winnipeg, Manitoba R3B,    3L3, Canada
8016792       +Thomson Financial,    P. 0. Box 4634,    Chicago, IL 60680-4634
8016793        Thomson Financial Media,    Attn: Lisa Jakubowski,    11 Penn Plaza, 17th Plaza,
                New York, NY 10021
8016794       +Thomson Financial Publishing,    P.O. Box 71690,    Chicago, IL 60694-1690
8016795       +Tom Weishaar,    405 Redcoat Lane,    Wayne, PA 19087-1340
8016796        Torys,    Attn: Accounts Receivable,    Suite 3000, Aetna Tower, P.O. Box 270,
                TD Dominion Centre,    Toronto, Ontario M5K 1N2, Canada
8016797       +Training,    50 South Ninth Street,    Minneapolis, MN 55402-3118
8016798        Trans Union of Canada, Inc.,    Credit Bureau,    325 Milner Avenue, Suite 1501,
                Scarborough, Ontario,    Ml B SN 1, Canada
8016799        Trans-Marketing Group, Inc.,    4133 S. Pulaski Road,    Chigago, IL 60632
8016800       +TransScentive,    2 Enterprise Drive,    Shelton, CT 06484-4600
8016801       +Treefrog Productions,    34 Village Drive,    Quincy, MA 02169-0954
8016802       +Truman Services,    577 South Street,    Roslindale, MA 02131-1117
8135889        U.S. Trustee Program Payment Center,    PO BOx 198246,    Atlanta, GA 30384-8246
8016827       +UNITED STATES ATTORNEY,    ONE COURTHOUSE WAY,    SUITE 9200,   BOSTON MA 02210-3013
8016804       +UNUM Life Insurance,    33223 Treasury Center,    Chicago, IL 60694-3200
```

```
District/off: 0101-1           User: jlavalley              Page 7 of 8                   Date Rcvd: Nov 07, 2016
                               Form ID: pdf012              Total Noticed: 446


8016826           US DEPARTMENT OF LABOR,    PENSION & WELFARE BENEFITS ADMIN,    J.F.K. FEDERAL BUILDING,
                    ROOM 575,   BOSTON MA 02203
8016807          +USA.Net,   Attn: Accounts Receivable,    1155 Kelly Johnson Blvd., Ste 400,
                    Colorado Springs, CO 80920-5917
8016808          +UUNET,   Payments Processing Center,    P.O. Box 85080,   Richmond, VA 23285-5080
8016805          +Upbeat! Systems,    15 Union Street,   Lawrence, MA 01840-1866
8016806          +Upside,   P.O. Box 3234,    Northbrook, IL 60065-3234
8016809        ++++VERIO WEB HOSTING,    ACCOUNTS RECEIVABLE,   5050 CONFERENCE WAY N,    BOCA RATON FL 33431-4490
                  (address filed with court: Verio Web Hosting,    Accounts Receivable,    5050 Blue Lake Drive,
                    Boca Raton, FL 33431)
8289302          +VERIZON,   185 FRANKLIN STREET,    ROOM 903,   BOSTON, MA 02110-1540
8287730          +VICTOR A. DENARO AND ASSOCIATES,    945 CONCORD STREET,    FRAMINGHAM, MA 01701-4613
8016810           Verizon,   P.O. Box 28007,   Lehigh Valley, PA 18002
8016811          +Vintage Business Solutions,    PMB 297,   1989A Santa Rita Road,    Pleasanton, CA 94566-4751
8016820        ++++WINSTON FLOWERS,    PO BOX 170663,   BOSTON MA 02117-0933
                  (address filed with court: Winston Flowers,    P.O. Box 933,    Boston, MA 02117)
8016815          +WebLink Wireless,    P.O. Box 78645,   Phoenix, AR 85062-8645
8016813          +Webex,   110 Rose Orchard Way,    San Jose, CA 95134-1358
8016814          +Webley Systems, Inc.,    P.O. Box 580413,   Charlofte, NC 28258-0413
8135940          +Wells Fargo Bank,    PO Box 29475,   Phoenix, AZ 85038-9475
8016816          +William Gallagher Associates,    Attn: Regina Cancellare,    200 State Street,
                    Boston, MA 02109-2605
8016817          +Wilmark Group, Inc.,    P.O. Box 84-5773,   Boston, MA 02284-5773
8016818          +Wilson Sonsini Goodrich Et. Al,    Attn: Mr. Casey McGlynn,    File No 73672,    P.O. Box 60000,
                    San Francisco, CA 94160-0001
8016819          +Winstar,   P.O. Box 710952,    Columbus, OH 43271-0952
8016822          +Workz.com,   P.O. Box 4620,    Seattle, WA 98194-0620
8016823          +XINTRA,   10 Granite Street,    Quincy, MA 02169-5021
8135886          +Xando Cosi Inc.,    242 West 36th St.,   New York, NY 10018-7542
8135941          +Zurich American Insurance Comp.,    PO Box 2057,   Mechanicsburg, PA 17055-0757,
                    Attn: Legal Department
8135887           eCompany Now,    PO Box 63400,   Tampa, Fl 33663-3400
8016540           eSource,   1720 Post Road East,    Westport, CT 06880-5643
8016542           eStartupSolutions,    World Trade Center,   San Francisco, CA
8016583           iProspect.com,    635 Rear Mass Avenue,   Arlington, MA 02476

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
ust              +E-mail/Text: ustpregion01.bo.ecf@usdoj.gov Nov 08 2016 00:21:10     John Fitzgerald,
                    Office of the US Trustee,    J.W. McCormack Post Office & Courthouse,
                    5 Post Office Sq., 10th Fl, Suite 1000,    Boston, MA 02109-3901
8016461          +E-mail/Text: g20956@att.com Nov 08 2016 00:21:28     AT & T Wireless,    P.O. Box 8220,
                    Aurora, IL 60572-8220
8016524          +E-mail/Text: jasmin.merced@wolterskluwer.com Nov 08 2016 00:21:30      CT Corporation System,
                    P.O. Box 4349,    Carol Stream, IL 60197-4349
8016523          +E-mail/Text: jillian@crownorder.com Nov 08 2016 00:21:16     Crown Coffee,    P.O Box 244,
                    Wakefield, MA 01880-0544
8287670          +E-mail/Text: srivera@jnacollect.com Nov 08 2016 00:21:10     Exodus Communication,
                    c/o Jonathan Neil and Associates, Inc.,    P.O. Box 7000,    Tarzana, CA 91357-7000
8016543          +E-mail/Text: bncnotice@oakpointpartners.com Nov 08 2016 00:21:12
                    Exodus Communications, Inc.,    2831 Mission College Blvd,    Santa Clara, CA 95054-1838
8016554          +E-mail/Text: BKBNCNotices@ftb.ca.gov Nov 08 2016 00:21:37     Franchise Tax Board,
                    P.O. Box 942857,    Sacramento, CA 94257-0001
8016824           E-mail/Text: cio.bncmail@irs.gov Nov 08 2016 00:21:05     INTERNAL REVENUE SERVICE,
                    SPECIAL PROCEDURES FUNCTION RM 800,    P0 BOX 9112,   JFK BUILDING,    BOSTON MA 02203
8016730           E-mail/Text: g17768@att.com Nov 08 2016 00:21:02     Pacific Bell,    Payment Center,
                    Sacramento, CA 95887
8016735          +E-mail/Text: jvolpe@paychex.com Nov 08 2016 00:21:05     Paychex,    1100 Grundy Lane,
                    Ste. 350,   San Bruno, CA 94066-3068
8016742           E-mail/Text: bankruptcy@pb.com Nov 08 2016 00:21:29     Pitney Bowes,    PBCC,   P.O. Box 85460,
                    Louv, KY 40285
8016743          +E-mail/Text: bankruptcy@pb.com Nov 08 2016 00:21:30     Pitney Works,    P.O. Box 856042,
                    Louisville, KY 40285-6042
8016754          +E-mail/Text: bankruptcy@pb.com Nov 08 2016 00:21:30     Reserve Account,    Pitney Bowes,
                    P.O. Box 952856,   St. Louis, MO 63195-2856
8016776           E-mail/Text: appebnmailbox@sprint.com Nov 08 2016 00:21:12     Sprint PCS,    P.O. Box 79125,
                    City of Industry, CA 91716
8016596           E-mail/Text: pauline.burt@timepaymentcorp.com Nov 08 2016 00:21:15      Leasecomm,
                    950 Winter Street,    Waltham, MA 02451
8016825          +E-mail/Text: ustpregion01.bo.ecf@usdoj.gov Nov 08 2016 00:21:10     US TRUSTEE,
                    11TH FLOOR - ROOM 1184,    10 CAUSEWAY STREET,   BOSTON MA 02222-1043
                                                                                              TOTAL: 16

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
intp             RAK Old South Associates Limited Partnership
cr               Royal Bank Ventures, Inc.
```

```
District/off: 0101-1           User: jlavalley              Page 8 of 8                    Date Rcvd: Nov 07, 2016
                               Form ID: pdf012              Total Noticed: 446

aty*            Alan B. Clark,   Assistant General Counsel,   Lending Tree, Inc.,   1115 Rushmore Drive,
                  Charlotte, NC 28277
aty*           +PrimeStreet Corp.,   10 Milk St.,   Boston, MA 02108-4600
cr*            +Atlantic Decisions, Inc.,   6161 E. Castro Valley Blvd.,   Castro Valley, CA 94552-9752
cr*            +Collective Dynamics,   1400 Marketplace Blvd.,   Suite 226,   Cumming, GA 30041-7925
8135934*        Global Crossing,   PO Box 9330,   Station A,   Toronto, ON M5W 3M2
8287728*      ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                  PHILADELPHIA PA 19101-7346
                (address filed with court:   INTERNAL REVENUE SERVICES,   PO BOX 9112/JFK BUILDING,
                  INSOLVENCY GROUP,   STOP 20800,   BOSTON, MA   02203)
8135926*        Winstar,   PO Box 710952,   Columbus, OH 43271-0952
8016475       ##+Beneficial Administration,   P.O. Box 3100,   Newport Beach, CA 92658-9027
8016539       ##+Ellan Cates,   138 Brattle Street,   Cambridge, MA 02138-2202
8016579       ##+Interior Solutions Inc.,   P.O. Box 745,   Randolph, MA 02368-0745
8016670       ##+Mr. Steven Gunderson,   95 Fox Run Road,   Sudbury, MA 01776-2769
8016724       ##+OmniCom Consulting Group, Inc.,   34 School House Lane,   Syosset, NY 11791-2620
8287636       ##+S&S Boston Construction,   c/o Bruce D. Levin, Esquire,   Bernkopf,Goodman & Baseman,
                  125 Summer Street, Suite 1300,   Boston, MA 02110-1680
8016812       ##+WalshlCochis Associates, Inc.,   Attn: George Walsh,   1165 Randolph Street,
                  Canton, MA 02021-1361
8016821       ##+Wintellect,   10207 Technology Drive,   Suite 302,   Knoxville, Tennessee 37932-3385
                                                                                        TOTALS: 2, * 7, ## 8
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 09, 2016                                      Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 7, 2016 at the address(es) listed below:
              David B. Madoff     on behalf of Debtor    PrimeStreet Corp. madoff@mandkllp.com,
               alston@mandkllp.com
              Donald R. Lassman    on behalf of Creditor    Silicon Valley Bank don@lassmanlaw.com
              Eric K. Bradford    on behalf of Interested Party    United States Trustee Eric.K.Bradford@USDOJ.gov
              Julia Frost-Davies    on behalf of Defendant    Royal Bank Ventures, Inc.
               julia.frost-davies@bingham.com
              Kathleen P. Dwyer    on behalf of Plaintiff Kathleen P. Dwyer kdwyer@mhdpc.com
              Kathleen P. Dwyer    ma18@ecfcbis.com, ma18@ecfcbis.com,aharris@mhdpc.com
              Kathleen P. Dwyer    on behalf of Trustee Kathleen P. Dwyer kdwyer@mhdpc.com
              Peter B. McGlynn    on behalf of Creditor    S&S Boston Construction, L.P. pmcglynn@bg-llp.com
              Peter Sabin Willett    on behalf of Creditor    RAK Old South Associates LP
               sabin.willett@bingham.com, kristina.cherubin@bingham.com
                                                                                             TOTAL: 9
```

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS

In re:

| | | |
|---|---|---|
| PrimeStreet Corp. | § § | Case No. 01-11573-FJB |
| Debtors | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND APPLICATIONS FOR COMPENSATION (NFR), OBJECTION/RESPONSE DEADLINE AND HEARING DATE

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that <u>Kathleen Dwyer</u>, trustee of the above styled estate, has filed a final report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The trustee's complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, U.S. Bankruptcy Court:

John W. McCormack Post Office and Court House
5 Post Office Square, Suite 1150
Boston, MA 02109-3945

The following procedure for objecting must be followed:

Any person wishing to object to any fee application that has not already been approved, or to the Final Report, must file a written objection with the Court at the address above on or before **December 6, 2016, at 4:30 PM** and serve a copy of the objection(s) upon the trustee, any party whose application is being challenged, and the United States Trustee.

### HEARING

A hearing on the fee applications and any objection to the Final Report will be held On **December 13, 2016, at 9:30 AM** in Courtroom #3, 12th floor at the John W. McCormack Post Office and Court House, 5 Post Office Square, Boston, MA 02109-3945. If no objections are filed, upon entry of an order on the fee applications, the trustee may pay the applications and dividends pursuant to FRBP 3009 without further order of the Court.

If no objections are timely filed, the court at its discretion may cancel the hearing.

Date Mailed:  November 7, 2016                                  By  James Lavalley
                                                                    Deputy Clerk

cc:     Kathleen P. Dwyer
        MacLean Holloway
        Doherty 8 Essex Center
        Drive Peabody, MA  01960

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS
## EASTERN DIVISION

| | |
|---|---|
| In re: PRIMESTREET CORP. | § Case No. 01-11573-FJB |
| | § |
| | § |
| Debtor(s) | § |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | |
|---|---|
| *The Final Report shows receipts of* | $  1,438,992.28 |
| *and approved disbursements of* | $  274,272.20 |
| *leaving a balance on hand of* [1] | $  1,164,720.08 |
| **Balance on hand:** | $  1,164,720.08 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| None | | | | | |

| | |
|---|---|
| Total to be paid to secured creditors: | $  0.00 |
| Remaining balance: | $  1,164,720.08 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Kathleen P. Dwyer, Chapter 7 Trustee | 66,419.77 | 0.00 | 66,419.77 |
| Trustee, Expenses - Kathleen P. Dwyer, Chapter 7 Trustee | 7,771.27 | 0.00 | 7,771.27 |
| Attorney for Trustee, Fees - MacLean Holloway Doherty, P.C. | 33,411.98 | 0.00 | 33,411.98 |
| Attorney for Trustee, Expenses - MacLean Holloway Doherty, P.C. | 1,737.05 | 0.00 | 1,737.05 |
| Accountant for Trustee, Fees - Steven A. Gabovitch | 8,895.00 | 0.00 | 8,895.00 |
| Fees, United States Trustee | 250.00 | 0.00 | 250.00 |
| Other Expenses: EFTPS (Federal 941 Tax - Employer Portion) | 542.93 | 0.00 | 542.93 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-NFR (10/1/2010)

| | | | |
|---|---|---|---|
| Other Expenses: EFTPS - Federal 940 Tax | 42.58 | 0.00 | 42.58 |
| Other Expenses: Massachusetts Department of Unemployment Assistance | 793.87 | 0.00 | 793.87 |

Total to be paid for chapter 7 administration expenses: $ 119,864.45
Remaining balance: $ 1,044,855.63

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Expenses: INTERNAL REVENUE SERVICE (Claim No. 94) | 0.00 | 0.00 | 0.00 |
| Other Expenses: IRS/Insolvency Group (Claim No. 102) | 7,029.63 | 0.00 | 7,029.63 |
| Other Expenses: MASS DEPARTMENT OF REVENUE (Claim No. 17) | 0.00 | 0.00 | 0.00 |

Total to be paid for prior chapter administrative expenses: $ 7,029.63
Remaining balance: $ 1,037,826.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $36,456.95 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 8 | Massachusetts Department of Revenue | 20,456.00 | 0.00 | 20,456.00 |
| 24 | Colorado DEPT OF LABOR & EMPLOYMENT | 1,003.12 | 0.00 | 1,003.12 |
| 49 | PATRICK KELLY | 1,185.00 | 0.00 | 1,185.00 |
| 57 | ELENI VARITIMOS | 353.68 | 0.00 | 353.68 |
| 60 | JEFF CLARK | 1,258.48 | 0.00 | 1,258.48 |
| 77 | IRS/Insolvency Group | 0.00 | 0.00 | 0.00 |
| 90A | CYNTHIA PRATT | 4,300.00 | 0.00 | 4,300.00 |
| 103 | IRS/Insolvency Group | 7,900.67 | 0.00 | 7,900.67 |

Total to be paid for priority claims: $ 36,456.95
Remaining balance: $ 1,001,369.05

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

UST Form 101-7-NFR (10/1/2010)

Timely claims of general (unsecured) creditors totaling $ 2,605,787.20 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 38.4 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | POSTERNAK BLACKSTEIN & LUND LLP | 7,791.20 | 0.00 | 2,994.06 |
| 3 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | 34,533.03 | 0.00 | 13,270.59 |
| 4 | CDW COMPUTER CENTERS INC | 4,269.87 | 0.00 | 1,640.85 |
| 5 | CORPORATEL | 0.00 | 0.00 | 0.00 |
| 6 | THOMSON FINANCIAL PUBLISHING | 825.30 | 0.00 | 317.15 |
| 7 | BENNETT JONES | 0.00 | 0.00 | 0.00 |
| 9 | THOMAS REID | 5,814.49 | 0.00 | 2,234.43 |
| 10 | JEFF CLARK | 0.00 | 0.00 | 0.00 |
| 11 | CORPORATE EXPRESS | 134.56 | 0.00 | 51.71 |
| 12 | KATHY APPUHN | 270.00 | 0.00 | 103.76 |
| 13 | PETER DONLON | 0.00 | 0.00 | 0.00 |
| 14 | MASS DEPARTMENT OF REVENUE | 456.00 | 0.00 | 175.23 |
| 15 | Sapient Corp | 1,084,867.00 | 0.00 | 416,899.83 |
| 16 | HUB GLASS SERVICES INC. | 0.00 | 0.00 | 0.00 |
| 18 | MAHON COMMUNICATIONS CORP. | 4,703.39 | 0.00 | 1,807.45 |
| 19 | WALSHLCOCHIS ASSOCIATES INC. | 0.00 | 0.00 | 0.00 |
| 20 | GNOMON COPY | 4,025.91 | 0.00 | 1,547.10 |
| 21 | HR CONSULTING OUTSOURCING | 0.00 | 0.00 | 0.00 |
| 22 | LINKSHARE CORPORATION | 6,331.11 | 0.00 | 2,432.96 |
| 23 | MILK STREET CAFE | 800.99 | 0.00 | 307.81 |
| 26 | RICHARD MITRANO | 0.00 | 0.00 | 0.00 |
| 27 | BENNETT JONES | 0.00 | 0.00 | 0.00 |
| 28 | TORYS - ATTN ACCOUNTS RECEIVABLE | 70,371.92 | 0.00 | 27,042.98 |
| 29 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | 49,706.75 | 0.00 | 19,101.64 |

UST Form 101-7-NFR (10/1/2010)

| 30 | HILL KNOWLTON | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 31 | LIGHTDESIGN | 1,595.00 | 0.00 | 612.94 |
| 32 | RICHARD FOLTYNEWICZ | 11,985.54 | 0.00 | 4,605.88 |
| 33 | KATHY APPUHN | 270.00 | 0.00 | 103.76 |
| 34 | ATLANTIC DECISIONS INC. | 59,752.89 | 0.00 | 22,962.23 |
| 35 | THOMAS REID | 0.00 | 0.00 | 0.00 |
| 36 | GOLDMAN SACHS CO. | 35,641.35 | 0.00 | 13,696.49 |
| 37 | ASSOCIATED BAG COMPANY | 484.83 | 0.00 | 186.31 |
| 38 | STEVEN GUNDERSON | 162.59 | 0.00 | 62.48 |
| 39 | SEAN PHILPOTT | 630.00 | 0.00 | 242.10 |
| 40 | INTERNATIONAL STRATEGY | 2,400.00 | 0.00 | 922.29 |
| 41 | METROPOLITAN TELEPHONE | 5,645.48 | 0.00 | 2,169.48 |
| 42 | MANCHEL ASSOCIATES | 1,125.00 | 0.00 | 432.32 |
| 43 | THE BAY TOWER | 346.42 | 0.00 | 133.12 |
| 44 | POWERHOUSE TRAINING CONSULTING | 1,186.10 | 0.00 | 455.80 |
| 45 | INOTECH SOLUTIONS INC. | 77,717.98 | 0.00 | 29,865.98 |
| 46 | GUNDERSON DETTMER ATTORNEYS | 24,937.86 | 0.00 | 9,583.28 |
| 47 | RAK OLD SOUTH ASSOC. LP | 0.00 | 0.00 | 0.00 |
| 48 | SKYLINK LIMOUSINE SERVICE | 1,319.20 | 0.00 | 506.95 |
| 50 | JAMES PSICHOS | 990.63 | 0.00 | 380.69 |
| 51 | EARTHLINK INC. | 1,271.39 | 0.00 | 488.58 |
| 52 | COSI SANDWICH BAR | 0.00 | 0.00 | 0.00 |
| 53 | HR CONSULTING OUTSOURCING | 35,408.50 | 0.00 | 13,607.01 |
| 54 | WALSHLCOCHIS ASSOCIATES INC. | 7,856.00 | 0.00 | 3,018.96 |
| 55 | ROYAL BANK VENTURE MANAGEMENT | 0.00 | 0.00 | 0.00 |
| 56 | BELLSOUTH REGIONAL | 140.91 | 0.00 | 54.15 |
| 58 | HILL KNOWLTON | 0.00 | 0.00 | 0.00 |
| 59 | MIKE FOREMAN | 0.00 | 0.00 | 0.00 |
| 61 | CORPORATE EXPRESS | 134.56 | 0.00 | 51.71 |
| 62 | ADVANTAGE OFFICE SOLUTIONS | 2,654.00 | 0.00 | 1,019.90 |
| 63 | CORPORATEL | 0.00 | 0.00 | 0.00 |
| 64 | USANET | 667.09 | 0.00 | 256.35 |

UST Form 101-7-NFR (10/1/2010)

| | | | | |
|---|---|---:|---:|---:|
| 65 | SS BOSTON CONSTRUCTION | 493,738.00 | 0.00 | 189,736.89 |
| 66 | KENNISON ASSOCIATES INC. | 1,214.41 | 0.00 | 466.68 |
| 67 | GRACE SOFTWARE MARKETING SERVICES | 14,000.00 | 0.00 | 5,380.01 |
| 68 | CYNTHIA PRATT | 0.00 | 0.00 | 0.00 |
| 69 | Aetna, Inc. | 0.00 | 0.00 | 0.00 |
| 70 | SOUPER SALAD | 581.48 | 0.00 | 223.45 |
| 71 | INTERNATIONAL STRATEGY | 0.00 | 0.00 | 0.00 |
| 74 | DUNCAN ROSS | 5,183.55 | 0.00 | 1,991.97 |
| 75 | JAMES PSICHOS | 0.00 | 0.00 | 0.00 |
| 76 | OMNICOM CONSULTING GROUP INC. | 48,539.11 | 0.00 | 18,652.93 |
| 78 | HOTJOBSCOM | 1,400.00 | 0.00 | 538.00 |
| 79 | LENDING TREE INC. | 20,000.00 | 0.00 | 7,685.73 |
| 80 | VICTOR A. DENARO AND ASSOCIATES | 23,935.80 | 0.00 | 9,198.21 |
| 81 | ADVANCE STORAGE TRANS | 4,335.50 | 0.00 | 1,666.07 |
| 82 | TONY RINALDO | 981.60 | 0.00 | 377.22 |
| 83 | JOHN HILLIS | 0.00 | 0.00 | 0.00 |
| 84 | COMPANY STUFF | 3,500.30 | 0.00 | 1,345.12 |
| 85 | THOMAS PITKIN | 149.00 | 0.00 | 57.26 |
| 86 | GOLDMAN SACHS AND COMPANY | 35,641.35 | 0.00 | 13,696.49 |
| 87 | CITICORP ELECTRONIC COMMERCE | 62,500.00 | 0.00 | 24,017.91 |
| 88 | BENCHMARK HR SOLUTIONS INC. | 6,795.65 | 0.00 | 2,611.48 |
| 89 | GUNDERSON DETTMER ATTORNEYS | 18,011.53 | 0.00 | 6,921.59 |
| 90 | CYNTHIA PRATT | 29,533.00 | 0.00 | 11,349.14 |
| 91 | JO ANNE WADE | 2,204.86 | 0.00 | 847.30 |
| 92 | ALAN RODGERS | 72,969.66 | 0.00 | 28,041.26 |
| 93 | CHARLES L. LAMBERT | 4,632.05 | 0.00 | 1,780.03 |
| 95 | RBC INSURANCE | 863.20 | 0.00 | 331.72 |
| 96 | VERIZON | 1,786.07 | 0.00 | 686.36 |
| 97 | BLANC OTUS | 118,163.24 | 0.00 | 45,408.55 |
| 98 | Arlene Greene. | 81,666.00 | 0.00 | 31,383.15 |
| 100 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | 652.00 | 0.00 | 250.55 |
| 101 | Books24x7.com, Inc. | 3,585.00 | 0.00 | 1,377.67 |

UST Form 101-7-NFR (10/1/2010)

| | Total to be paid for timely general unsecured claims: | $ | 1,001,369.05 |
| | Remaining balance: | $ | 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $ 25,412.93 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | IOS CAPITAL | 17,822.93 | 0.00 | 0.00 |
| 72 | EXODUS COMMUNICATION | 7,590.00 | 0.00 | 0.00 |
| 73 | ROYAL BANK VENTURE MANAGEMENT | 0.00 | 0.00 | 0.00 |
| 99 | IOS CAPITAL | 0.00 | 0.00 | 0.00 |

| | Total to be paid for tardy general unsecured claims: | $ | 0.00 |
| | Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | Total to be paid for subordinated claims: | $ | 0.00 |
| | Remaining balance: | $ | 0.00 |

UST Form 101-7-NFR (10/1/2010)

Prepared By: /s/Kathleen P. Dwyer

Kathleen P. Dwyer
MacLean Holloway Doherty
8 Essex Center Drive
Peabody, MA  01960
(978) 774-7123
kdwyer@mhdpc.com

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**