# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  MASSACHUSETTS

In Re: §
§
PRIMESTREET CORP. § Case No. 01-11573 FJB
§
Debtor §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

John O. Desmond, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 2,303,384.29 Assets Exempt: 0.00
*(Without deducting any secured claims)*

Total Distributions to Claimants:  1,038,056.66 Claims Discharged
Without Payment:  1,580,213.90

Total Expenses of Administration:  400,935.62

3) Total gross receipts of $ 1,438,992.28  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 1,438,992.28  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 393,263.55 | 393,263.55 | 390,940.99 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 314,658.99 | 9,994.63 | 9,994.63 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 119,986.64 | 38,649.96 | 36,687.61 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 3,297,200.38 | 2,581,582.95 | 1,001,369.05 |
| TOTAL DISBURSEMENTS | $ NA | $ 4,125,109.56 | $ 3,023,491.09 | $ 1,438,992.28 |

4) This case was originally filed under chapter 11 on  03/05/2001 , and it was converted to chapter 7 on  04/30/2001 .  The case was pending for 209 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  06/29/2018              By:/s/John O. Desmond, Trustee
                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ADP refund | 1129-000 | 7,151.94 |
| Office and computer equipment and furniture | 1129-000 | 122,670.00 |
| Silicon Valley Bank Funds | 1129-000 | 15,094.57 |
| Citizens Bank DIP account | 1129-000 | 1,099,879.87 |
| petty cash at 10 Milk Street premises | 1129-000 | 15.98 |
| Preference-Royal Bank Ventures | 1149-000 | 31,250.00 |
| 1999 Calif. franchise tax refund issued 7/23/01 | 1224-000 | 318.74 |
| 1999 Calif. Franchise tax refund issued 7/24/01 | 1224-000 | 557.70 |
| Cohn, Kelakos retainer | 1229-000 | 59,081.10 |
| refund health spending credits 2001 | 1229-000 | 144.02 |
| UNUM Life refund (group life premium) | 1229-000 | 2,065.79 |
| Return premium/Workers' compensation | 1229-000 | 6,547.00 |
| Post-Petition Interest Deposits | 1270-000 | 91,355.21 |
| Refund of Chapter 11 retainer | 1290-010 | 2,860.36 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| TOTAL GROSS RECEIPTS | | $ 1,438,992.28 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL SECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KATHLEEN P. DWYER, CHAPTER 7 TRUSTE | 2100-000 | NA | 66,419.77 | 66,419.77 | 66,419.77 |
| KATHLEEN P. DWYER, CHAPTER 7 TRUSTE | 2200-000 | NA | 7,771.27 | 7,771.27 | 7,771.27 |
| Arthur B. Levine Company | 2300-000 | NA | 565.58 | 565.58 | 565.58 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| International Sureties, Ltd. | 2300-000 | NA | 13,230.83 | 13,230.83 | 13,230.83 |
| Extra Space Storage of Danvers-Pope | 2410-000 | NA | 2,844.00 | 2,844.00 | 2,844.00 |
| Locker USA | 2410-000 | NA | 10,474.07 | 10,474.07 | 10,474.07 |
| RAK OLD SOUTH ASSOCIATES, LP | 2410-000 | NA | 70,948.50 | 70,948.50 | 70,948.50 |
| Tobin & Sons Moving | 2410-000 | NA | 364.00 | 364.00 | 364.00 |
| Tobin & Sons Moving and Storage, In | 2410-000 | NA | 455.00 | 455.00 | 455.00 |
| Rabobank, N.A. | 2600-000 | NA | 77,000.99 | 77,000.99 | 77,000.99 |
| The Bank of New York Mellon | 2600-000 | NA | 40,172.80 | 40,172.80 | 40,172.80 |
| US TRUSTEE | 2950-000 | NA | 250.00 | 250.00 | 250.00 |
| Commissioner of Patents and Tradema | 2990-000 | NA | 5,040.00 | 5,040.00 | 5,040.00 |
| Commonwealth of Massachusetts | 2990-000 | NA | 354.85 | 354.85 | 354.85 |
| EFTPS (FEDERAL 941 TAX - EMPLOYER P | 2990-000 | NA | 542.93 | 542.93 | 0.00 |
| EFTPS - FEDERAL 940 TAX | 2990-000 | NA | 42.58 | 42.58 | 0.00 |
| Jane Grossman | 2990-000 | NA | 549.05 | 549.05 | 549.05 |
| MASSACHUSETTS DEPARTMENT OF UNEMPLO | 2990-000 | NA | 793.87 | 793.87 | 793.87 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PAYCHECK, INC. | 2990-000 | NA | 529.00 | 529.00 | 529.00 |
| PAYCHEX, INC. | 2990-000 | NA | 175.00 | 175.00 | 175.00 |
| MACLEAN HOLLOWAY DOHERTY, P.C. | 3110-000 | NA | 35,149.03 | 35,149.03 | 35,149.03 |
| MACLEAN HOLLOWAY DOHERTY, P.C. | 3120-000 | NA | 1,737.05 | 1,737.05 | 0.00 |
| Bartlett & Leader-Picone, LLP | 3210-000 | NA | 2,272.00 | 2,272.00 | 2,272.00 |
| Hamilton Brook Smith & Reynolds, P. | 3210-000 | NA | 193.74 | 193.74 | 193.74 |
| Hamilton Brooks Smith & Reynolds, P | 3210-000 | NA | 5,037.00 | 5,037.00 | 5,037.00 |
| Swiggert & Agin, LLC | 3210-000 | NA | 24,407.23 | 24,407.23 | 24,407.23 |
| STEVEN A. GABOVITCH | 3410-000 | NA | 8,895.00 | 8,895.00 | 8,895.00 |
| PAUL E. SAPERSTEIN CO., INC. | 3610-000 | NA | 17,048.41 | 17,048.41 | 17,048.41 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 393,263.55 | $ 393,263.55 | $ 390,940.99 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: INTERNAL REVENUE SERVICE (CLAIM NO. | 6810-000 | NA | 284,208.36 | 0.00 | 0.00 |
| IRS/INSOLVENCY GROUP (CLAIM NO. 102 | 6810-850 | NA | 7,029.63 | 7,029.63 | 7,029.63 |
| MASS DEPARTMENT OF REVENUE (CLAIM N | 6820-000 | NA | 20,456.00 | 0.00 | 0.00 |
| Massachusetts Dept. of Employment & | 6820-000 | NA | 2,965.00 | 2,965.00 | 2,965.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 314,658.99 | $ 9,994.63 | $ 9,994.63 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 90A | CYNTHIA PRATT | 5300-000 | NA | 33,833.00 | 4,300.00 | 3,111.05 |
| | EFTPS-940 | 5300-000 | NA | 0.00 | 42.58 | 42.58 |
| | EFTPS-941 | 5300-000 | NA | 0.00 | 2,150.43 | 2,150.43 |
| 57 | ELENI VARITIMOS | 5300-000 | NA | 353.68 | 353.68 | 255.89 |
| 60 | JEFF CLARK | 5300-000 | NA | 1,258.48 | 1,258.48 | 910.52 |
| 49 | PATRICK KELLY | 5300-000 | NA | 1,185.00 | 1,185.00 | 857.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 24 | COLORADO DEPT OF LABOR & EMPLOYMENT | 5400-000 | NA | 1,003.12 | 1,003.12 | 1,003.12 |
| 77 | IRS/INSOLVENCY GROUP | 5800-000 | NA | 53,996.69 | 0.00 | 0.00 |
| 103 | IRS/INSOLVENCY GROUP | 5800-000 | NA | 7,900.67 | 7,900.67 | 7,900.67 |
| 8 | MASSACHUSETTS DEPARTMENT OF REVENUE | 5800-000 | NA | 20,456.00 | 20,456.00 | 20,456.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 119,986.64 | $ 38,649.96 | $ 36,687.61 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 81 | ADVANCE STORAGE TRANS | 7100-000 | NA | 4,335.50 | 4,335.50 | 1,698.48 |
| 69 | AETNA, INC. | 7100-000 | NA | 120,795.00 | 0.00 | 0.00 |
| 92 | ALAN RODGERS | 7100-000 | NA | 72,969.66 | 72,969.66 | 28,586.56 |
| 3 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 34,533.03 | 34,533.03 | 13,528.65 |
| 29 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 49,706.75 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 100 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 652.00 | 652.00 | 255.43 |
| 98 | ARLENE GREENE. | 7100-000 | NA | 81,666.00 | 81,666.00 | 31,993.44 |
| 37 | ASSOCIATED BAG COMPANY | 7100-000 | NA | 484.83 | 484.83 | 189.94 |
| 56 | BELLSOUTH REGIONAL | 7100-000 | NA | 140.91 | 140.91 | 55.20 |
| 7 | BENNETT JONES | 7100-000 | NA | 11,391.95 | 0.00 | 0.00 |
| 27 | BENNETT JONES | 7100-000 | NA | 11,391.95 | 0.00 | 0.00 |
| 101 | BOOKS24X7.COM, INC. | 7100-000 | NA | 3,585.00 | 3,585.00 | 1,404.45 |
| 93 | CHARLES L. LAMBERT | 7100-000 | NA | 4,632.05 | 4,632.05 | 1,814.65 |
| 5 | CORPORATEL | 7100-000 | NA | 37,500.00 | 0.00 | 0.00 |
| 63 | CORPORATEL | 7100-000 | NA | 37,500.00 | 0.00 | 0.00 |
| 52 | COSI SANDWICH BAR | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 68 | CYNTHIA PRATT | 7100-000 | NA | 33,833.00 | 0.00 | 0.00 |
| 90 | CYNTHIA PRATT | 7100-000 | NA | 33,833.00 | 29,533.00 | 11,569.83 |
|  | DILKS & KNAPIK LLC | 7100-000 | NA | 0.00 | 89.57 | 89.57 |
| 74 | DUNCAN ROSS | 7100-000 | NA | 5,183.55 | 5,183.55 | 2,030.71 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 89 | GUNDERSON DETTMER ATTORNEYS | 7100-000 | NA | 18,011.53 | 18,011.53 | 7,056.19 |
| 30 | HILL  KNOWLTON | 7100-000 | NA | 40,971.87 | 0.00 | 0.00 |
| 58 | HILL  KNOWLTON | 7100-000 | NA | 40,971.87 | 0.00 | 0.00 |
| 21 | HR CONSULTING OUTSOURCING | 7100-000 | NA | 35,408.50 | 0.00 | 0.00 |
| 16 | HUB GLASS SERVICES INC. | 7100-000 | NA | 24,081.00 | 0.00 | 0.00 |
| 45 | INOTECH BUSINESS SOLUTIONS, LLC | 7100-000 | NA | 77,717.98 | 77,717.98 | 30,446.76 |
| 71 | INTERNATIONAL STRATEGY | 7100-000 | NA | 2,400.00 | 0.00 | 0.00 |
| 75 | JAMES PSICHOS | 7100-000 | NA | 990.63 | 0.00 | 0.00 |
| 10 | JEFF CLARK | 7100-000 | NA | 1,258.48 | 0.00 | 0.00 |
| 91 | JO ANNE WADE | 7100-000 | NA | 2,204.86 | 2,204.86 | 863.78 |
| 83 | JOHN HILLIS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 12 | KATHY APPUHN | 7100-000 | NA | 270.00 | 270.00 | 105.77 |
| 33 | KATHY APPUHN | 7100-000 | NA | 270.00 | 270.00 | 105.78 |
| 79 | LENDING TREE INC. | 7100-000 | NA | 20,000.00 | 20,000.00 | 7,835.20 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | LINKSHARE CORPORATION | 7100-000 | NA | 6,331.11 | 6,331.11 | 2,480.27 |
| 14 | MASS DEPARTMENT OF REVENUE | 7100-000 | NA | 456.00 | 456.00 | 178.64 |
| 41 | METROPOLITAN TELEPHONE | 7100-000 | NA | 5,645.48 | 5,645.48 | 2,211.67 |
| 59 | MIKE FOREMAN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 23 | MILK STREET CAFE | 7100-000 | NA | 800.99 | 800.99 | 313.80 |
| 13 | PETER DONLON | 7100-000 | NA | 56,923.00 | 0.00 | 0.00 |
| 2 | POSTERNAK BLACKSTEIN & LUND LLP | 7100-000 | NA | 7,791.20 | 7,791.20 | 3,052.28 |
| 44 | POWERHOUSE TRAINING CONSULTING | 7100-000 | NA | 1,186.10 | 1,186.10 | 464.66 |
| 47 | RAK OLD SOUTH ASSOC. LP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 26 | RICHARD MITRANO | 7100-000 | NA | 2,047.50 | 0.00 | 0.00 |
| 55 | ROYAL BANK VENTURE MANAGEMENT | 7100-000 | NA | 56,721.12 | 0.00 | 0.00 |
| 15 | SAPIENT CORP | 7100-000 | NA | 1,084,867.00 | 1,084,867.00 | 425,007.06 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 39 | SEAN PHILPOTT | 7100-000 | NA | 630.00 | 630.00 | 246.81 |
| 48 | SKYLINK LIMOUSINE SERVICE | 7100-000 | NA | 2,036.65 | 1,319.20 | 516.81 |
| 65 | SS BOSTON CONSTRUCTION | 7100-000 | NA | 584,038.00 | 493,738.00 | 193,426.60 |
| 85 | THOMAS PITKIN | 7100-000 | NA | 149.00 | 149.00 | 58.37 |
| 9 | THOMAS REID | 7100-000 | NA | 5,814.49 | 5,814.49 | 2,277.89 |
| 35 | THOMAS REID | 7100-000 | NA | 5,814.49 | 0.00 | 0.00 |
| 82 | TONY RINALDO | 7100-000 | NA | 981.60 | 981.60 | 384.55 |
| 28 | TORYS - ATTN ACCOUNTS RECEIVABLE | 7100-000 | NA | 93,829.29 | 70,371.92 | 27,568.88 |
| 64 | USANET | 7100-000 | NA | 667.09 | 667.09 | 261.34 |
| 80 | VICTOR A. DENARO AND ASSOCIATES | 7100-000 | NA | 23,935.80 | 23,935.80 | 9,377.08 |
| 19 | WALSHLCOCHIS ASSOCIATES  INC. | 7100-000 | NA | 7,856.00 | 0.00 | 0.00 |
| 62 | ADVANTAGE OFFICE SOLUTIONS | 7100-001 | NA | 2,654.00 | 2,654.00 | 1,039.73 |
| 34 | ATLANTIC DECISIONS INC. | 7100-001 | NA | 59,752.89 | 59,752.89 | 23,408.76 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 88 | BENCHMARK HR SOLUTIONS INC. | 7100-001 | NA | 6,795.65 | 6,795.65 | 2,662.26 |
| 97 | BLANC OTUS | 7100-001 | NA | 118,163.24 | 118,163.24 | 46,291.59 |
| 4 | CDW COMPUTER CENTERS INC | 7100-001 | NA | 4,269.87 | 4,269.87 | 1,672.77 |
| 87 | CITICORP ELECTRONIC COMMERCE | 7100-001 | NA | 62,500.00 | 62,500.00 | 24,484.98 |
| 84 | COMPANY STUFF | 7100-001 | NA | 3,500.30 | 3,500.30 | 1,371.27 |
| 11 | CORPORATE EXPRESS | 7100-001 | NA | 134.56 | 134.56 | 52.71 |
| 61 | CORPORATE EXPRESS | 7100-001 | NA | 134.56 | 134.56 | 52.72 |
| 51 | EARTHLINK INC. | 7100-001 | NA | 1,271.39 | 1,271.39 | 498.08 |
| 20 | GNOMON COPY | 7100-001 | NA | 4,025.91 | 4,025.91 | 1,577.19 |
| 86 | GOLDMAN SACHS AND COMPANY | 7100-001 | NA | 35,641.35 | 35,641.35 | 13,962.84 |
| 36 | GOLDMAN SACHS CO. | 7100-001 | NA | 35,641.35 | 35,641.35 | 13,962.84 |
| 67 | GRACE SOFTWARE MARKETING SERVICES | 7100-001 | NA | 14,000.00 | 14,000.00 | 5,484.64 |
| 46 | GUNDERSON DETTMER ATTORNEYS | 7100-001 | NA | 24,937.86 | 24,937.86 | 9,769.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 78 | HOTJOBSCOM | 7100-001 | NA | 1,400.00 | 1,400.00 | 548.46 |
| 53 | HR CONSULTING OUTSOURCING | 7100-001 | NA | 35,408.50 | 35,408.50 | 13,871.62 |
| 40 | INTERNATIONAL STRATEGY | 7100-001 | NA | 2,400.00 | 2,400.00 | 940.22 |
| 50 | JAMES PSICHOS | 7100-001 | NA | 990.63 | 990.63 | 388.09 |
| 66 | KENNISON ASSOCIATES INC. | 7100-001 | NA | 1,214.41 | 1,214.41 | 475.75 |
| 31 | LIGHTDESIGN | 7100-001 | NA | 1,595.00 | 1,595.00 | 624.85 |
| 18 | MAHON COMMUNICATIONS CORP. | 7100-001 | NA | 4,703.39 | 4,703.39 | 1,842.60 |
| 42 | MANCHEL ASSOCIATES | 7100-001 | NA | 1,125.00 | 1,125.00 | 440.73 |
| 76 | OMNICOM CONSULTING GROUP INC. | 7100-001 | NA | 48,539.11 | 48,539.11 | 19,015.66 |
| 95 | RBC INSURANCE | 7100-001 | NA | 863.20 | 863.20 | 338.16 |
| 32 | RICHARD FOLTYNEWICZ | 7100-001 | NA | 11,985.54 | 11,985.54 | 4,605.88 |
| 70 | SOUPER SALAD | 7100-001 | NA | 581.48 | 581.48 | 227.80 |
| 38 | STEVEN GUNDERSON | 7100-001 | NA | 162.59 | 162.59 | 63.69 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 43 | THE BAY TOWER | 7100-001 | NA | 346.42 | 346.42 | 135.72 |
| 6 | THOMSON FINANCIAL PUBLISHING | 7100-001 | NA | 825.30 | 825.30 | 323.32 |
| 96 | VERIZON | 7100-001 | NA | 1,786.07 | 1,786.07 | 699.71 |
| 54 | WALSHLCOCHIS ASSOCIATES INC. | 7100-001 | NA | 7,856.00 | 7,856.00 | 3,077.66 |
| 72 | EXODUS COMMUNICATION | 7200-000 | NA | 7,590.00 | 7,590.00 | 0.00 |
| 1 | IOS CAPITAL | 7200-000 | NA | 17,822.93 | 17,822.93 | 0.00 |
| 99 | IOS CAPITAL | 7200-000 | NA | 19,369.07 | 0.00 | 0.00 |
| 73 | ROYAL BANK VENTURE MANAGEMENT | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 3,297,200.38 | $ 2,581,582.95 | $ 1,001,369.05 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   1

Exhibit 8

| Case No: | 01-11573   FJB   Judge: FRANK J. BAILEY |
| Case Name: | PRIMESTREET CORP. |
| For Period Ending: | 06/29/18 |

| Trustee Name: | John O. Desmond, Trustee |
| Date Filed (f) or Converted (c): | 04/30/01 (c) |
| 341(a) Meeting Date: | 06/12/01 |
| Claims Bar Date: | 09/10/01 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. ADP refund | Unknown | 7,151.94 | | 7,151.94 | FA |
| 2. Office and computer equipment and furniture | 100,000.00 | 122,670.00 | | 122,670.00 | FA |
| [gross proceeds 5/23/01 auction] | | | | | |
| 3. Silicon Valley Bank Funds | 304,190.18 | 15,094.57 | | 15,094.57 | FA |
| 4. 1999 Calif. franchise tax refund issued 7/23/01 (u) | 318.74 | 318.74 | | 318.74 | FA |
| 5. 1999 Calif. Franchise tax refund issued 7/24/01 (u) | 557.70 | 557.70 | | 557.70 | FA |
| 6. Salem Five Cents Bank (pre DIP operating acct) | 942,475.06 | 0.00 | | 0.00 | FA |
| [Acct closed in Ch 11 and $ transferred to Citizens DIP acct] | | | | | |
| 7. Citizens Bank DIP account (u) | Unknown | 1,099,879.87 | | 1,099,879.87 | FA |
| 8. Royal Bank of Canada-Operating Account | 24,806.48 | 0.00 | | 0.00 | FA |
| 9. Silicon Valley CD securing LC in favor of lessor | 1,000,000.00 | 150,000.00 | | 0.00 | FA |
| [CD drawn.  Debtor's interest is difference betw $1,000,000 and actual<br>damages after mitigation not to exceed statutory cap] | | | | | |
| 10. Accounts receivable | 16,102.75 | 500.00 | | 0.00 | FA |
| [ar's collected in Ch 11.] | | | | | |
| 11. Claim against Ncompass Labs USA, Inc. | 175,000.00 | 0.00 | | 0.00 | FA |
| [software vendor] | | | | | |
| 12. Claim ag. J.P. Donlan for repaymt signing bonus | 35,000.00 | 0.00 | | 0.00 | FA |
| 13. Small bus. loan tech. platform w/patent applics | Unknown | 0.00 | | 0.00 | FA |
| 14. computer software (Quality Assurance testing pkg | 25,000.00 | 0.00 | | 0.00 | FA |
| [software is not assignable] | | | | | |
| 15. Cohn, Kelakos retainer (u) | 81,131.76 | 25,000.00 | | 59,081.10 | FA |
| [after allowance of fees/expenses] | | | | | |
| 16. leasehold interest-10 Milk St., Boston | Unknown | 0.00 | | 0.00 | FA |
| [lease above market; settlement not approved; Boston lease market<br>dived 2001] | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 01-11573   FJB   Judge: FRANK J. BAILEY | Trustee Name: | John O. Desmond, Trustee |
|---|---|---|---|
| Case Name: | PRIMESTREET CORP. | Date Filed (f) or Converted (c): | 04/30/01 (c) |
| | | 341(a) Meeting Date: | 06/12/01 |
| | | Claims Bar Date: | 09/10/01 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 17. Sullivan, Weinstein & McQuay retainer (u) | 50,000.00 | 0.00 | | 0.00 | FA |
| [retained pre-petition for Sapient litigation] | | | | | |
| 18. Deloitte Touche retainer (u) | 10,000.00 | 0.00 | | 0.00 | FA |
| pre-petition retainer | | | | | |
| 19. petty cash at 10 Milk Street premises | 139.25 | 15.98 | | 15.98 | FA |
| 20. Brown, Rudnick retainer | 25,000.00 | 0.00 | | 0.00 | FA |
| [Counsel to Official Com. of Unsecured Creditors] | | | | | |
| 21. refund health spending credits 2001 (u) | Unknown | 144.02 | | 144.02 | FA |
| 22. UNUM Life refund (group life premium) (u) | Unknown | 2,065.79 | | 2,065.79 | FA |
| 23. Return premium/Workers' compensation (u) | Unknown | 6,547.00 | | 6,547.00 | FA |
| 24. Preference-Royal Bank Ventures | Unknown | 31,250.00 | | 31,250.00 | FA |
| 25. Refund of Chapter 11 retainer (u) | 0.00 | 0.00 | | 2,860.36 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 91,355.21 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $2,789,721.92 | $1,461,195.61 | | $1,438,992.28 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

None.

Initial Projected Date of Final Report (TFR): 11/30/02      Current Projected Date of Final Report (TFR): 08/15/16

/s/    John O. Desmond, Trustee

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 01-11573   FJB   Judge: FRANK J. BAILEY | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | Date Filed (f) or Converted (c): | 04/30/01 (c) |
| | | 341(a) Meeting Date: | 06/12/01 |
| | | Claims Bar Date: | 09/10/01 |

_____ Date: 06/29/18

JOHN O. DESMOND, TRUSTEE

**UST Form 101-7-TDR (10/1/2010)** *(Page: 18)*

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 01-11573 -FJB | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******5119  Checking Account |
| Taxpayer ID No: | *******1283 | | |
| For Period Ending: | 06/29/18 | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312772135166 | Wire in from JPMorgan Chase Bank, N.A. account 312772135166 | 9999-000 | 1,198,061.59 | | 1,198,061.59 |
| 03/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 171.33 | | 1,198,232.92 |
| 04/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 177.28 | | 1,198,410.20 |
| 05/28/10 | INT | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 183.23 | | 1,198,593.43 |
| 06/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 177.33 | | 1,198,770.76 |
| 07/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 183.28 | | 1,198,954.04 |
| 08/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 183.28 | | 1,199,137.32 |
| 09/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 68.97 | | 1,199,206.29 |
| 10/29/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 71.26 | | 1,199,277.55 |
| 11/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 68.98 | | 1,199,346.53 |
| 12/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 71.28 | | 1,199,417.81 |
| 01/18/11 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 39.07 | | 1,199,456.88 |
| 01/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 32.21 | | 1,199,489.09 |
| 02/28/11 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 64.38 | | 1,199,553.47 |
| 03/10/11 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 20.68 | | 1,199,574.15 |
| 03/14/11 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 9.20 | | 1,199,583.35 |
| 03/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 41.38 | | 1,199,624.73 |
| 04/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 69.01 | | 1,199,693.74 |
| 05/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 71.30 | | 1,199,765.04 |
| 06/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.49 | | 1,199,774.53 |
| 07/15/11 | | From Acct #*******5165 | Close MMA | 9999-000 | 84,128.89 | | 1,283,903.42 |
| 07/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.49 | | 1,283,913.91 |
| 08/02/11 | 010101 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/02/2011 FOR CASE #01-11573 | 2300-000 | | 1,028.04 | 1,282,885.87 |
| 08/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.87 | | 1,282,896.74 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,988.39 | 1,279,908.35 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2,285.44 | 1,282,193.79 |

LFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

Ver: 20.00e

FORM 2

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 01-11573 -FJB |
| Case Name: | PRIMESTREET CORP. |
| | |
| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******5119  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.50 | | 1,282,204.29 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,633.55 | 1,279,570.74 |
| 10/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.84 | | 1,279,581.58 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,541.61 | 1,277,039.97 |
| 11/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.46 | | 1,277,050.43 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,799.33 | 1,274,251.10 |
| 12/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.80 | | 1,274,261.90 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,618.32 | 1,271,643.58 |
| 01/17/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.57 | | 1,271,649.15 |
| 01/31/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.21 | | 1,271,654.36 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,780.02 | 1,268,874.34 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,513.47 | 1,266,360.87 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,595.00 | 1,263,765.87 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,503.36 | 1,261,262.51 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,843.35 | 1,258,419.16 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,492.76 | 1,255,926.40 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,745.19 | 1,253,181.21 |
| * 08/03/12 | 010102 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2012 FOR CASE #01-11573 Check was voided by Blanket Bond Reversal. | 2300-003 | | 1,045.70 | 1,252,135.51 |
| * 08/03/12 | 010102 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | VOID BOND PREMIUM PAYMENT ON LEDGER Check was voided by Blanket Bond Reversal. | 2300-003 | | -1,045.70 | 1,253,181.21 |
| 08/03/12 | 010103 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2012 FOR CASE #01-11573 | 2300-000 | | 1,048.53 | 1,252,132.68 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,653.37 | 1,249,479.31 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,389.71 | 1,247,089.60 |

Ver: 20.00e

**FORM 2**

Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        01-11573  -FJB
Case Name:   PRIMESTREET CORP.

Trustee Name:                     John O. Desmond, Trustee
Bank Name:                        UNKNOWN BANK
Account Number / CD #:     *******5119  Checking Account

Taxpayer ID No:  *******1283
For Period Ending:  06/29/18

Blanket Bond (per case limit):  $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,811.06 | 1,244,278.54 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,549.75 | 1,241,728.79 |
| 12/18/12 | 002083 | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001041017088 20121218 | 9999-002 | | 1,241,728.79 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Account  *******5119 | | Balance Forward | 0.00 | | | | |
| | 1 | Deposits | 0.00 | 20 | Checks | 42,249.37 | |
| | 27 | Interest Postings | 1,787.68 | 0 | Adjustments Out | 0.00 | |
| | | | | 1 | Transfers Out | 1,241,728.79 | |
| | | Subtotal | $  1,787.68 | | | | |
| | | | | | Total | $  1,283,978.16 | |
| Memo Allocation Receipts: | 0.00 | 0 | Adjustments In | 0.00 | | | |
| Memo Allocation Disbursements: | 0.00 | 2 | Transfers In | 1,282,190.48 | | | |
| Memo Allocation Net: | 0.00 | | | | | | |
| | | Total | $  1,283,978.16 | | | | |

Ver: 20.00e

FORM 2

Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 01-11573  -FJB |
| Case Name: | PRIMESTREET CORP. |
| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******5165  Money Market Account |
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312772135165 | Wire in from JPMorgan Chase Bank, N.A. account 312772135165 | 9999-000 | 27,650.51 | | 27,650.51 |
| 02/09/10 | 011086 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage Unit #4191 for 2/10 | 2410-000 | | 90.00 | 27,560.51 |
| 02/26/10 | INT | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.42 | | 27,561.93 |
| 03/08/10 | 011087 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage Unit #4191 for 3/10 | 2410-000 | | 100.00 | 27,461.93 |
| 03/24/10 | 011088 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage Unit #4191 for 4/10 | 2410-000 | | 90.00 | 27,371.93 |
| 03/31/10 | INT | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.64 | | 27,373.57 |
| 04/26/10 | 011089 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage Unit #4191 for 5/10 | 2410-000 | | 90.00 | 27,283.57 |
| 04/30/10 | INT | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.57 | | 27,285.14 |
| 05/12/10 | 15 | Wainwright Bank | Refund of surplus retainer held by Debtor's counsel Cohn & Kelakos LLP | 1229-000 | 59,081.10 | | 86,366.24 |
| 05/24/10 | 011090 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage Unit #4191 for 6/10 | 2410-000 | | 90.00 | 86,276.24 |
| 05/28/10 | INT | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 3.89 | | 86,280.13 |
| 06/23/10 | 011091 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage Unit #4191 for 7/10 | 2410-000 | | 90.00 | 86,190.13 |
| 06/30/10 | INT | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 4.96 | | 86,195.09 |
| 07/27/10 | 011092 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage Unit #4191 for 8/10 | 2410-000 | | 90.00 | 86,105.09 |

**FORM 2**

Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 01-11573  -FJB | Trustee Name: | John O. Desmond, Trustee |
|---|---|---|---|
| Case Name: | PRIMESTREET CORP. | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******5165  Money Market Account |

Taxpayer ID No: *******1283
For Period Ending: 06/29/18

Blanket Bond (per case limit):  $ 30,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.13 | | 86,110.22 |
| | 08/09/10 | 011093 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA  70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 08/01/2010 FOR CASE #01-11573 | 2300-000 | | 1,137.42 | 84,972.80 |
| | 08/25/10 | 011094 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage Unit #4191 for 9/10 | 2410-000 | | 90.00 | 84,882.80 |
| | 08/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.07 | | 84,887.87 |
| * | 09/27/10 | 011095 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage Unit #4191 for 10/10 | 2410-003 | | 90.00 | 84,797.87 |
| * | 09/27/10 | 011095 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | VOID Storage Unit #4191 for 10/10 | 2410-003 | | -90.00 | 84,887.87 |
| | 09/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.09 | | 84,889.96 |
| * | 10/27/10 | 011096 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage Unit #4191 for 11/10 | 2410-003 | | 90.00 | 84,799.96 |
| * | 10/28/10 | 011096 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | VOID Storage Unit #4191 for 11/10 | 2410-003 | | -90.00 | 84,889.96 |
| | 10/28/10 | 011097 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage Unit #4191 for 11/10 | 2410-000 | | 90.00 | 84,799.96 |
| | 10/29/10 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.16 | | 84,802.12 |
| | 11/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.09 | | 84,804.21 |
| | 11/30/10 | 011098 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage Unit #4191 for 12/10 | 2410-000 | | 97.00 | 84,707.21 |
| | 12/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.15 | | 84,709.36 |

Ver: 20.00e

FORM 2

Page:    6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 01-11573  -FJB | |
| Case Name: | PRIMESTREET CORP. | |
| | | |
| Taxpayer ID No: | *******1283 | |
| For Period Ending: | 06/29/18 | |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******5165  Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/04/11 | 011099 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage Unit #4191 for 1/11 | 2410-000 | | 97.00 | 84,612.36 |
| 01/24/11 | 011100 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage Unit #4191 for 2/11 | 2410-000 | | 97.00 | 84,515.36 |
| 01/31/11 | INT | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.15 | | 84,517.51 |
| 02/23/11 | 011101 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage Unit #4191 for 3/11 | 2410-000 | | 97.00 | 84,420.51 |
| 02/28/11 | INT | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.94 | | 84,422.45 |
| 03/25/11 | 011102 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage Unit #4191 for 4/11 | 2410-000 | | 97.00 | 84,325.45 |
| 03/31/11 | INT | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.15 | | 84,327.60 |
| 04/29/11 | INT | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.07 | | 84,329.67 |
| 05/09/11 | 011103 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage unit # 4191 for 5/11 | 2410-000 | | 107.00 | 84,222.67 |
| 05/27/11 | 011104 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA  01923 | Storage unit # 4191 for 6/11 | 2410-000 | | 97.00 | 84,125.67 |
| 05/31/11 | INT | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.14 | | 84,127.81 |
| 06/30/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.69 | | 84,128.50 |
| 07/15/11 | INT | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.39 | | 84,128.89 |
| 07/15/11 | | To Acct #*******5119 | Close MMA | 9999-000 | | 84,128.89 | 0.00 |

**FORM 9**

Page:   7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 01-11573  -FJB |
| Case Name: | PRIMESTREET CORP. |
| | |
| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******5165  Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | |
|---|---|---|---|
| Account   *******5165 | Balance Forward | 0.00 | |
| 1 | Deposits | 59,081.10 | 21 |
| 18 | Interest Postings | 43.70 | 0 |
| | Subtotal | $   59,124.80 | 1 |
| 0 | Adjustments In | 0.00 | |
| 1 | Transfers In | 27,650.51 | |
| | Total | $   86,775.31 | |

| | | |
|---|---|---|
| Checks | 2,646.42 | |
| Adjustments Out | 0.00 | |
| Transfers Out | 84,128.89 | |
| Total | $   86,775.31 | |

| | |
|---|---|
| Memo Allocation Receipts: | 0.00 |
| Memo Allocation Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 25)*

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

Exhibit 9

| Case No: | 01-11573 -FJB | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******5166 Checking Account |
| Taxpayer ID No: | *******1283 | | |
| For Period Ending: | 06/29/18 | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |

| | Account *******5166 | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | | | 0 | Transfers Out | 0.00 |
| | Subtotal | $ 0.00 | | | |
| | | | | Total | $ 0.00 |
| 0 | Adjustments In | 0.00 | | | |
| 0 | Transfers In | 0.00 | | | |
| | Total | $ 0.00 | | | |

Memo Allocation Receipts: 0.00
Memo Allocation Disbursements: 0.00

Memo Allocation Net: 0.00

Ver: 20.00e

FORM 2

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 01-11573 -FJB |
| Case Name: | PRIMESTREET CORP. |
| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9973 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 06/28/17 | | Transfer from Acct #*******2966 | Bank Funds Transfer | 9999-000 | 95,748.54 | | 95,748.54 |
| * | 07/13/17 | 100001 | THOMSON FINANCIAL PUBLISHING<br>PO BOX 71690<br>CHICAGO, IL 60694 | Claim 6, Payment 38% | 7100-003 | | 317.15 | 95,431.39 |
| * | 07/13/17 | 100001 | THOMSON FINANCIAL PUBLISHING<br>PO BOX 71690<br>CHICAGO, IL 60694 | Claim 6, Payment 38% | 7100-003 | | -317.15 | 95,748.54 |
| * | 07/13/17 | 100002 | CORPORATE EXPRESS<br>PO BOX 74754<br>CHICAGO, IL 60694 | Claim 11, Payment 38% | 7100-003 | | 51.71 | 95,696.83 |
| * | 07/13/17 | 100002 | CORPORATE EXPRESS<br>PO BOX 74754<br>CHICAGO, IL 60694 | Claim 11, Payment 38% | 7100-003 | | -51.71 | 95,748.54 |
| * | 07/13/17 | 100003 | MAHON COMMUNICATIONS CORP.<br>163 BAY STATE DRIVE<br>BRAINTREE, MA 02184 | Claim 18, Payment 38% | 7100-003 | | 1,807.45 | 93,941.09 |
| * | 07/13/17 | 100004 | AMERICAN EXPRESS TRAVEL RELATED<br>SERVICES<br>C/O BECKET AND LEE<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | Claim 29, Payment 38% | 7100-003 | | 19,101.64 | 74,839.45 |
| * | 07/13/17 | 100005 | LIGHTDESIGN<br>8A FRANCIS AVENUE<br>CAMBRIDGE, MA 02108 | Claim 31, Payment 38% | 7100-003 | | 612.94 | 74,226.51 |
| * | 07/13/17 | 100005 | LIGHTDESIGN<br>8A FRANCIS AVENUE<br>CAMBRIDGE, MA 02108 | Claim 31, Payment 38% | 7100-003 | | -612.94 | 74,839.45 |
| * | 07/13/17 | 100006 | RICHARD FOLTYNEWICZ<br>36 WILDFLOWER LANE<br>YARMOUTH PORT, MA 02675 | Claim 32, Payment 38% | 7100-003 | | 4,605.88 | 70,233.57 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

Exhibit 9

| Case No: | 01-11573 -FJB | | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9973  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******1283 | | | |
| For Period Ending: | 06/29/18 | | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 07/13/17 | 100007 | STEVEN GUNDERSON<br>95 FOX RUN ROAD<br>SUDBURY, MA  01776 | Claim 38, Payment 38% | 7100-003 | | 62.48 | 70,171.09 |
| * 07/13/17 | 100007 | STEVEN GUNDERSON<br>95 FOX RUN ROAD<br>SUDBURY, MA  01776 | Claim 38, Payment 38% | 7100-003 | | -62.48 | 70,233.57 |
| * 07/13/17 | 100008 | INTERNATIONAL STRATEGY<br>AND CONSULTING<br>506 SOUTH STREET<br>HYANNIS, MA  02601 | Claim 40, Payment 38% | 7100-003 | | 922.29 | 69,311.28 |
| * 07/13/17 | 100008 | INTERNATIONAL STRATEGY<br>AND CONSULTING<br>506 SOUTH STREET<br>HYANNIS, MA  02601 | Claim 40, Payment 38% | 7100-003 | | -922.29 | 70,233.57 |
| * 07/13/17 | 100009 | THE BAY TOWER<br>60 STATE STREET<br>BOSTON, MA  02109 | Claim 43, Payment 38% | 7100-003 | | 133.12 | 70,100.45 |
| * 07/13/17 | 100009 | THE BAY TOWER<br>60 STATE STREET<br>BOSTON, MA  02109 | Claim 43, Payment 38% | 7100-003 | | -133.12 | 70,233.57 |
| * 07/13/17 | 100010 | HR CONSULTING  OUTSOURCING<br>10 NEW ENGLAND BUSINESS CENTER<br>SUITE 205<br>ANDOVER, MA  01810 | Claim 53, Payment 38% | 7100-003 | | 13,607.01 | 56,626.56 |
| * 07/13/17 | 100011 | CORPORATE EXPRESS<br>PO BOX 74754<br>CHICAGO, IL  60694 | Claim 61, Payment 38% | 7100-003 | | 51.71 | 56,574.85 |
| * 07/13/17 | 100011 | CORPORATE EXPRESS<br>PO BOX 74754<br>CHICAGO, IL  60694 | Claim 61, Payment 38% | 7100-003 | | -51.71 | 56,626.56 |
| * 07/13/17 | 100012 | ADVANTAGE OFFICE SOLUTIONS | Claim 62, Payment 38% | 7100-003 | | 1,019.90 | 55,606.66 |

FORM 2

Page:  11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 01-11573 -FJB |
| Case Name: | PRIMESTREET CORP. |
| | |
| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9973  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/13/17 | 100013 | 5 NORTHERN BLVD.,  UNIT 10 AMHERST, NH  03031 GRACE SOFTWARE MARKETING SERVICES MT. VERNON SQUARE 6700 BETA DRIVE MAYFIELD VILLAGE, OH  44443 | Claim 67, Payment 38% | 7100-003 | | 5,380.01 | 50,226.65 |
| * 07/13/17 | 100014 | SOUPER SALAD 63 CHAPEL STREET NEWTON, MA  02458 | Claim 70, Payment 38% | 7100-003 | | 223.45 | 50,003.20 |
| * 07/13/17 | 100014 | SOUPER SALAD 63 CHAPEL STREET NEWTON, MA  02458 | Claim 70, Payment 38% | 7100-003 | | -223.45 | 50,226.65 |
| * 07/13/17 | 100015 | OMNICOM CONSULTING GROUP  INC. 34 SCHOOL HOUSE LANE SYOSSET, NY  11791 | Claim 76, Payment 38% | 7100-003 | | 18,652.93 | 31,573.72 |
| * 07/13/17 | 100016 | HOTJOBSCOM 406 WEST 31ST STREET 9TH FLOOR NEW YORK, NY  10001 | Claim 78, Payment 38% | 7100-003 | | 538.00 | 31,035.72 |
| * 07/13/17 | 100016 | HOTJOBSCOM 406 WEST 31ST STREET 9TH FLOOR NEW YORK, NY  10001 | Claim 78, Payment 38% | 7100-003 | | -538.00 | 31,573.72 |
| * 07/13/17 | 100017 | COMPANY STUFF 3 CRAFTS ROAD GLOUCESTER, MA  01930 | Claim 84, Payment 38% | 7100-003 | | 1,345.12 | 30,228.60 |
| * 07/13/17 | 100018 | CITICORP ELECTRONIC COMMERCE ATTN : JOSEPH E. DERISO,  VP 909 THIRD AVENUE  157 NEW YORK, NY  10043 | Claim 87, Payment 38% | 7100-003 | | 24,017.91 | 6,210.69 |
| * 07/13/17 | 100019 | BENCHMARK HR SOLUTIONS  INC. | Claim 88, Payment 38% | 7100-003 | | 2,611.48 | 3,599.21 |

Ver: 20.00e

**FORM 2**

Page:    12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          01-11573  -FJB
Case Name:      PRIMESTREET CORP.

Taxpayer ID No:  *******1283
For Period Ending:  06/29/18

Trustee Name:      John O. Desmond, Trustee
Bank Name:         ASSOCIATED BANK
Account Number / CD #:      *******9973  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $ 30,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 07/13/17 | 100020 | ONE STILES ROAD SALEM, NH  03079 VERIZON 185 FRANKLIN STREET ROOM 903 BOSTON, MA  02110 | Claim 96, Payment 38% | 7100-003 | | 686.36 | 2,912.85 |
| * | 07/13/17 | 100020 | VERIZON 185 FRANKLIN STREET ROOM 903 BOSTON, MA  02110 | Claim 96, Payment 38% | 7100-003 | | -686.36 | 3,599.21 |
| | 07/13/17 | 100021 | United States Bankruptcy Court MA | Claim 6, Payment 38% | 7100-001 | | 317.15 | 3,282.06 |
| | 07/13/17 | 100022 | United States Bankruptcy Court MA | Claim 11, Payment 38% | 7100-001 | | 51.71 | 3,230.35 |
| | 07/13/17 | 100023 | United States Bankruptcy Court MA | Claim 31, Payment 38% | 7100-001 | | 612.94 | 2,617.41 |
| | 07/13/17 | 100024 | United States Bankruptcy Court MA | Claim 38, Payment 38% | 7100-001 | | 62.48 | 2,554.93 |
| | 07/13/17 | 100025 | United States Bankruptcy Court MA | Claim 43, Payment 38% | 7100-001 | | 133.12 | 2,421.81 |
| | 07/13/17 | 100026 | United States Bankruptcy Court MA | Claim 61, Payment 38% | 7100-001 | | 51.71 | 2,370.10 |
| | 07/13/17 | 100027 | United States Bankruptcy Court MA | Claim 70, Payment 38% | 7100-001 | | 223.45 | 2,146.65 |
| | 07/13/17 | 100028 | United States Bankruptcy Court MA | Claim 96, Payment 38% | 7100-001 | | 686.36 | 1,460.29 |
| * | 07/13/17 | 100029 | HOTJOBSCOM 406 WEST 31ST STREET 9TH FLOOR NEW YORK, NY  10001 | Final Distribution | 7100-003 | | 538.00 | 922.29 |
| * | 07/13/17 | 100029 | HOTJOBSCOM | Final Distribution | 7100-003 | | -538.00 | 1,460.29 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   13

Exhibit 9

| Case No: | 01-11573 -FJB |
| Case Name: | PRIMESTREET CORP. |
| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9973  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 406 WEST 31ST STREET | | | | | |
| | | | 9TH FLOOR | | | | | |
| | | | NEW YORK, NY  10001 | | | | | |
| | 07/13/17 | 100030 | United States Bankruptcy Court | Final Distribution | 7100-001 | | 538.00 | 922.29 |
| | | | MA | | | | | |
| | 07/13/17 | 100031 | United States Bankruptcy Court | Claim 40, Payment 38% | 7100-001 | | 922.29 | 0.00 |
| | | | MA | | | | | |
| * | 12/21/17 | 100003 | MAHON COMMUNICATIONS CORP. | Claim 18, Payment 38% | 7100-003 | | -1,807.45 | 1,807.45 |
| | | | 163 BAY STATE DRIVE | | | | | |
| | | | BRAINTREE, MA  02184 | | | | | |
| * | 12/21/17 | 100004 | AMERICAN EXPRESS TRAVEL RELATED | Claim 29, Payment 38% | 7100-003 | | -19,101.64 | 20,909.09 |
| | | | SERVICES | | | | | |
| | | | C/O BECKET AND LEE | | | | | |
| | | | PO BOX 3001 | | | | | |
| | | | MALVERN, PA  19355-0701 | | | | | |
| * | 12/21/17 | 100006 | RICHARD FOLTYNEWICZ | Claim 32, Payment 38% | 7100-003 | | -4,605.88 | 25,514.97 |
| | | | 36 WILDFLOWER LANE | | | | | |
| | | | YARMOUTH PORT, MA  02675 | | | | | |
| * | 12/21/17 | 100010 | HR CONSULTING  OUTSOURCING | Claim 53, Payment 38% | 7100-003 | | -13,607.01 | 39,121.98 |
| | | | 10 NEW ENGLAND BUSINESS CENTER | | | | | |
| | | | SUITE 205 | | | | | |
| | | | ANDOVER, MA  01810 | | | | | |
| * | 12/21/17 | 100012 | ADVANTAGE OFFICE SOLUTIONS | Claim 62, Payment 38% | 7100-003 | | -1,019.90 | 40,141.88 |
| | | | 5 NORTHERN BLVD.,  UNIT 10 | | | | | |
| | | | AMHERST, NH  03031 | | | | | |
| * | 12/21/17 | 100013 | GRACE SOFTWARE MARKETING SERVICES | Claim 67, Payment 38% | 7100-003 | | -5,380.01 | 45,521.89 |
| | | | MT. VERNON SQUARE | | | | | |
| | | | 6700 BETA DRIVE | | | | | |
| | | | MAYFIELD VILLAGE, OH  44443 | | | | | |
| * | 12/21/17 | 100015 | OMNICOM CONSULTING GROUP  INC. | Claim 76, Payment 38% | 7100-003 | | -18,652.93 | 64,174.82 |
| | | | 34 SCHOOL HOUSE LANE | | | | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

Exhibit 9

Case No:          01-11573 -FJB
Case Name:    PRIMESTREET CORP.

Taxpayer ID No:  *******1283
For Period Ending:  06/29/18

Trustee Name:       John O. Desmond, Trustee
Bank Name:          ASSOCIATED BANK
Account Number / CD #:    *******9973  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 30,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/21/17 | 100017 | SYOSSET, NY  11791<br>COMPANY STUFF<br>3 CRAFTS ROAD<br>GLOUCESTER, MA  01930 | Claim 84, Payment 38% | 7100-003 | | -1,345.12 | 65,519.94 |
| * | 12/21/17 | 100018 | CITICORP ELECTRONIC COMMERCE<br>ATTN : JOSEPH E. DERISO,  VP<br>909 THIRD AVENUE  157<br>NEW YORK, NY  10043 | Claim 87, Payment 38% | 7100-003 | | -24,017.91 | 89,537.85 |
| * | 12/21/17 | 100019 | BENCHMARK HR SOLUTIONS  INC.<br>ONE STILES ROAD<br>SALEM, NH  03079 | Claim 88, Payment 38% | 7100-003 | | -2,611.48 | 92,149.33 |
| | 12/21/17 | 100032 | United States Bankruptcy Court<br>MA | Claim 18, Payment 38% | 7100-001 | | 1,807.45 | 90,341.88 |
| * | 12/21/17 | 100033 | AMERICAN EXPRESS TRAVEL RELATED<br>SERVICES<br>C/O BECKET AND LEE<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | Claim 29, Payment 38% | 7100-003 | | 19,101.64 | 71,240.24 |
| * | 12/21/17 | 100033 | AMERICAN EXPRESS TRAVEL RELATED<br>SERVICES<br>C/O BECKET AND LEE<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | void | 7100-003 | | -19,101.64 | 90,341.88 |
| | 12/21/17 | 100034 | United States Bankruptcy Court<br>MA | Claim 32, Payment 38% | 7100-001 | | 4,605.88 | 85,736.00 |
| | 12/21/17 | 100035 | United States Bankruptcy Court<br>MA | Claim 53, Payment 38% | 7100-001 | | 13,607.01 | 72,128.99 |
| | 12/21/17 | 100036 | United States Bankruptcy Court<br>MA | Claim 62, Payment 38% | 7100-001 | | 1,019.90 | 71,109.09 |
| | 12/21/17 | 100037 | United States Bankruptcy Court<br>MA | Claim 67, Payment 38% | 7100-001 | | 5,380.01 | 65,729.08 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   15

Exhibit 9

| Case No: | 01-11573 -FJB | | Trustee Name: | John O. Desmond, Trustee |
|---|---|---|---|---|
| Case Name: | PRIMESTREET CORP. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9973  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******1283 | | | |
| For Period Ending: | 06/29/18 | | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/21/17 | 100038 | United States Bankruptcy Court MA | Claim 76, Payment 38% | 7100-001 | | 18,652.93 | 47,076.15 |
| 12/21/17 | 100039 | United States Bankruptcy Court MA | Claim 84, Payment 38% | 7100-001 | | 1,345.12 | 45,731.03 |
| 12/21/17 | 100040 | United States Bankruptcy Court MA | Claim 87, Payment 38% | 7100-001 | | 24,017.91 | 21,713.12 |
| 12/21/17 | 100041 | United States Bankruptcy Court MA | Claim 88, Payment 38% | 7100-001 | | 2,611.48 | 19,101.64 |
| 12/21/17 | 100042 | AMERICAN EXPRESS TRAVEL RELATED SERVICES C/O BECKET AND LEE PO BOX 3001 MALVERN, PA  19355-0701 | Claim 29, Payment 38% | 7100-000 | | 19,101.64 | 0.00 |
| 01/24/18 | | American Express AMERICAN EXPRESS TRAVEL RELATED SER | Return dividend Memo Amount:          19,101.64 | 7100-000 | | -19,101.64 | 19,101.64 |
| 02/21/18 | 100043 | POSTERNAK  BLACKSTEIN  &  LUND LLP THE PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON, MA  02199 | Claim 2, Payment 1% | 7100-000 | | 58.22 | 19,043.42 |
| 02/21/18 | 100044 | AMERICAN EXPRESS TRAVEL RELATED SERVICES C/O BECKET & LEE, LLP 16 GENERAL WARREN BLVD MALVERN, PA  19355 | Claim 3, Payment 1% | 7100-000 | | 258.06 | 18,785.36 |
| * 02/21/18 | 100045 | CDW COMPUTER CENTERS  INC C/O DB RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD  21094 | Claim 4, Payment 1% | 7100-003 | | 31.92 | 18,753.44 |
| * 02/21/18 | 100046 | THOMSON FINANCIAL PUBLISHING PO BOX 71690 CHICAGO, IL  60694 | Claim 6, Payment 1% | 7100-003 | | 6.17 | 18,747.27 |

Ver: 20.00e

FORM 2

Page:    16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 01-11573 -FJB |
| Case Name: | PRIMESTREET CORP. |
| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9973  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/21/18 | 100047 | THOMAS REID 14 TREASURE GROVE TORONTO  ONTARIO MIS 1C7, | Claim 9, Payment 1% | 7100-000 | | 43.46 | 18,703.81 |
| | 02/21/18 | 100048 | United States Bankruptcy Court MA | Claim 11, Payment 1% CORPORATE EXPRESS PO BOX 74754 CHICAGO, IL  60694 | 7100-000 | | 1.00 | 18,702.81 |
| | 02/21/18 | 100049 | United States Bankruptcy Court MA | Claim 12, Payment 1% KATHY APPUHN 801 HOMER AVENUE PALO ALTO, CA  94301 | 7100-000 | | 2.01 | 18,700.80 |
| | 02/21/18 | 100050 | United States Bankruptcy Court MA | Claim 14, Payment 1% MASS DEPARTMENT OF REVENUE LITIGATION BUREAU PO BOX 9565 BOSTON, MA  02114 | 7100-000 | | 3.41 | 18,697.39 |
| * | 02/21/18 | 100051 | Sapient Corp c/o TODD &  WELD LLP ONE FEDERAL STREET BOSTON, MA  02110 | Claim 15, Payment 1% | 7100-004 | | 8,107.23 | 10,590.16 |
| * | 02/21/18 | 100052 | MAHON COMMUNICATIONS CORP. 163 BAY STATE DRIVE BRAINTREE, MA  02184 | Claim 18, Payment 1% | 7100-003 | | 35.15 | 10,555.01 |
| * | 02/21/18 | 100053 | GNOMON COPY 325 HUNTINGTON AVENUE BOSTON, MA  02115 | Claim 20, Payment 1% | 7100-003 | | 30.09 | 10,524.92 |
| | 02/21/18 | 100054 | LINKSHARE CORPORATION 215 PARK AVENUE SOUTH 8TH FLOOR NEW YORK, NY  10003 | Claim 22, Payment 1% | 7100-000 | | 47.31 | 10,477.61 |
| | 02/21/18 | 100055 | MILK STREET CAFE | Claim 23, Payment 1% | 7100-000 | | 5.99 | 10,471.62 |

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  17

Exhibit 9

| Case No: | 01-11573 -FJB | | Trustee Name: | John O. Desmond, Trustee |
|---|---|---|---|---|
| Case Name: | PRIMESTREET CORP. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9973  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******1283 | | | |
| For Period Ending: | 06/29/18 | | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/21/18 | 100056 | 50 MILK STREET<br>BOSTON, MA 02109<br>TORYS - ATTN ACCOUNTS RECEIVABLE<br>SUITE 3000  AETNA TOWER  PO BOX 270<br>TD DOMINION CENTRE,TORONTO<br>ONTARIO, CANADA, | Claim 28, Payment 1% | 7100-000 | | 525.90 | 9,945.72 |
| * | 02/21/18 | 100057 | LIGHTDESIGN<br>8A FRANCIS AVENUE<br>CAMBRIDGE, MA  02108 | Claim 31, Payment 1% | 7100-003 | | 11.91 | 9,933.81 |
| * | 02/21/18 | 100058 | RICHARD FOLTYNEWICZ<br>36 WILDFLOWER LANE<br>YARMOUTH PORT, MA  02675 | Claim 32, Payment 1% | 7100-003 | | 89.57 | 9,844.24 |
| | 02/21/18 | 100059 | United States Bankruptcy Court<br>MA | Claim 33, Payment 1%<br>KATHY APPUHN<br>801 HOMER AVENUE<br>PALO ALTO, CA  94301 | 7100-000 | | 2.02 | 9,842.22 |
| * | 02/21/18 | 100060 | ATLANTIC DECISIONS  INC.<br>6161 E CASTRO VALLEY BLVD<br>CASTRO VALLEY, CA  94552 | Claim 34, Payment 1% | 7100-003 | | 446.53 | 9,395.69 |
| * | 02/21/18 | 100061 | GOLDMAN SACHS  CO.<br>ATTN  MR CLIFF BROKAW<br>85 BROAD STREET<br>NEW YORK, NY  10004 | Claim 36, Payment 1% | 7100-003 | | 266.35 | 9,129.34 |
| | 02/21/18 | 100062 | United States Bankruptcy Court<br>MA | Claim 37, Payment 1%<br>ASSOCIATED BAG COMPANY<br>PO BOX 3036<br>MILWAUKEE, WI  53201 | 7100-000 | | 3.63 | 9,125.71 |
| | 02/21/18 | 100063 | United States Bankruptcy Court<br>MA | Claim 38, Payment 1%<br>STEVEN GUNDERSON<br>95 FOX RUN ROAD<br>SUDBURY, MA  01776 | 7100-000 | | 1.21 | 9,124.50 |

FORM 2

Page: 18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 01-11573 -FJB | | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******9973  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******1283 | | | |
| For Period Ending: | 06/29/18 | | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/21/18 | 100064 | United States Bankruptcy Court<br>MA<br>SEAN PHILPOTT<br>9 PEARL STREET<br>BEVERLY, MA  01915 | Claim 39, Payment 1% | 7100-000 | | 4.71 | 9,119.79 |
| * 02/21/18 | 100065 | INTERNATIONAL STRATEGY<br>AND CONSULTING<br>506 SOUTH STREET<br>HYANNIS, MA  02601 | Claim 40, Payment 1% | 7100-003 | | 17.93 | 9,101.86 |
| 02/21/18 | 100066 | METROPOLITAN TELEPHONE<br>777 PROVIDENCE HIGHWAY<br>WALPOLE, MA  02081 | Claim 41, Payment 1% | 7100-000 | | 42.19 | 9,059.67 |
| * 02/21/18 | 100067 | MANCHEL  ASSOCIATES<br>199 WELLS AVENUE, SUITE 301<br>NEWTON, MA  02459 | Claim 42, Payment 1% | 7100-003 | | 8.41 | 9,051.26 |
| 02/21/18 | 100068 | United States Bankruptcy Court<br>MA<br>THE BAY TOWER<br>60 STATE STREET<br>BOSTON, MA  02109 | Claim 43, Payment 1% | 7100-000 | | 2.60 | 9,048.66 |
| 02/21/18 | 100069 | POWERHOUSE TRAINING CONSULTING<br>360 ROUTE 101 WEST<br>PINE TREE PLACE<br>BEDFORD, NH  03110 | Claim 44, Payment 1% | 7100-000 | | 8.86 | 9,039.80 |
| 02/21/18 | 100070 | INOTECH BUSINESS SOLUTIONS, LLC<br>C/O HOI YEE LIU<br>6 MAPLE DRIVE<br>PORT WASHINGTON, NY  11050-4517 | Claim 45, Payment 1% | 7100-000 | | 580.78 | 8,459.02 |
| * 02/21/18 | 100071 | GUNDERSON DETTMER ATTORNEYS<br>155 CONSTITUTION DRIVE<br>MENLO, CA  94025 | Claim 46, Payment 1% | 7100-003 | | 186.37 | 8,272.65 |
| * 02/21/18 | 100072 | SKYLINK LIMOUSINE SERVICE<br>1001 BAY STREET  UNIT 1814 | Claim 48, Payment 1% | 7100-004 | | 9.86 | 8,262.79 |

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  19

Exhibit 9

| Case No: | 01-11573 -FJB |
|---|---|
| Case Name: | PRIMESTREET CORP. |

Taxpayer ID No: *******1283
For Period Ending:  06/29/18

Trustee Name:    John O. Desmond, Trustee
Bank Name:    ASSOCIATED BANK
Account Number / CD #:    *******9973  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/21/18 | 100073 | TORONTO ONTARIO M5S 3A6  CANADA, JAMES PSICHOS PO BOX 7276 NASHUA, NH  03060 | Claim 50, Payment 1% | 7100-003 | | 7.40 | 8,255.39 |
| * 02/21/18 | 100074 | EARTHLINK  INC. RETAIL REMITTANCE PROCESSING PO BOX 51076 LOS ANGELES, CA  90051 | Claim 51, Payment 1% | 7100-003 | | 9.50 | 8,245.89 |
| * 02/21/18 | 100075 | HR CONSULTING  OUTSOURCING 10 NEW ENGLAND BUSINESS CENTER SUITE 205 ANDOVER, MA  01810 | Claim 53, Payment 1% | 7100-003 | | 264.61 | 7,981.28 |
| * 02/21/18 | 100076 | WALSHLCOCHIS ASSOCIATES  INC. ATTN  GEORGE WALSH 1165 RANDOLPH STREET CANTON, MA  02021 | Claim 54, Payment 1% | 7100-003 | | 58.70 | 7,922.58 |
| 02/21/18 | 100077 | United States Bankruptcy Court MA | Claim 56, Payment 1% BELLSOUTH REGIONAL BANKRUPTCY CENTER 12DD10301 W BAY STREET JACKSONVILLE, FL  32202 | 7100-000 | | 1.05 | 7,921.53 |
| 02/21/18 | 100078 | United States Bankruptcy Court MA | Claim 61, Payment 1% CORPORATE EXPRESS PO BOX 74754 CHICAGO, IL  60694 | 7100-000 | | 1.01 | 7,920.52 |
| * 02/21/18 | 100079 | ADVANTAGE OFFICE SOLUTIONS 5 NORTHERN BLVD.,  UNIT 10 AMHERST, NH  03031 | Claim 62, Payment 1% | 7100-003 | | 19.83 | 7,900.69 |
| 02/21/18 | 100080 | United States Bankruptcy Court MA | Claim 64, Payment 1% USANET | 7100-000 | | 4.99 | 7,895.70 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 37)*

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 20

Exhibit 9

Case No:                01-11573 -FJB

Case Name:          PRIMESTREET CORP.

Taxpayer ID No:  *******1283

For Period Ending:  06/29/18

Trustee Name:                     John O. Desmond, Trustee

Bank Name:                         ASSOCIATED BANK

Account Number / CD #:    *******9973  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $ 30,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/21/18 | 100081 | SS BOSTON CONSTRUCTION C/O BERNKOPF GOODMAN LLP TWO SEAPORT LANE BOSTON, MA  02210 | ATTN:  ACCOUNTS RECEIVABLE 1155 KELLY JOHNSON BLVD.,  STE 400 COLORADO SPRINGS, CO  80920 Claim 65, Payment 1% | 7100-000 | | 3,689.71 | 4,205.99 |
| * | 02/21/18 | 100082 | KENNISON  ASSOCIATES  INC. 21 CUSTON HOUSE STREET BOSTON, MA  02110 | Claim 66, Payment 1% | 7100-003 | | 9.07 | 4,196.92 |
| * | 02/21/18 | 100083 | GRACE SOFTWARE MARKETING SERVICES MT. VERNON SQUARE 6700 BETA DRIVE MAYFIELD VILLAGE, OH  44443 | Claim 67, Payment 1% | 7100-003 | | 104.63 | 4,092.29 |
| | 02/21/18 | 100084 | United States Bankruptcy Court MA | Claim 70, Payment 1% SOUPER SALAD 63 CHAPEL STREET NEWTON, MA  02458 | 7100-000 | | 4.35 | 4,087.94 |
| * | 02/21/18 | 100085 | DUNCAN ROSS 190 SADDLE WOOD DRIVE NOVATO, CA  94945 | Claim 74, Payment 1% | 7100-004 | | 38.74 | 4,049.20 |
| * | 02/21/18 | 100086 | OMNICOM CONSULTING GROUP  INC. 34 SCHOOL HOUSE LANE SYOSSET, NY  11791 | Claim 76, Payment 1% | 7100-003 | | 362.73 | 3,686.47 |
| * | 02/21/18 | 100087 | HOTJOBSCOM 406 WEST 31ST STREET 9TH FLOOR NEW YORK, NY  10001 | Claim 78, Payment 1% | 7100-003 | | 10.46 | 3,676.01 |
| | 02/21/18 | 100088 | LENDING TREE INC. 1115 RUSHMORE DRIVE CHARLOTTE, NC  28277 | Claim 79, Payment 1% | 7100-000 | | 149.47 | 3,526.54 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  21

Exhibit 9

Case No:        01-11573 -FJB
Case Name:    PRIMESTREET CORP.

Taxpayer ID No:  *******1283
For Period Ending: 06/29/18

Trustee Name:              John O. Desmond, Trustee
Bank Name:                 ASSOCIATED BANK
Account Number / CD #:    *******9973  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 30,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/21/18 | 100089 | VICTOR A. DENARO AND ASSOCIATES 945 CONCORD STREET FRAMINGHAM, MA  01701 | Claim 80, Payment 1% | 7100-000 | | 178.87 | 3,347.67 |
| | 02/21/18 | 100090 | ADVANCE STORAGE  TRANS 8 CATHERINE ROAD FRAMINGHAM, MA  01701 | Claim 81, Payment 1% | 7100-000 | | 32.41 | 3,315.26 |
| | 02/21/18 | 100091 | TONY RINALDO PO BOX 559 CONCORD, MA  01742 | Claim 82, Payment 1% | 7100-000 | | 7.33 | 3,307.93 |
| * | 02/21/18 | 100092 | COMPANY STUFF 3 CRAFTS ROAD GLOUCESTER, MA  01930 | Claim 84, Payment 1% | 7100-003 | | 26.15 | 3,281.78 |
| | 02/21/18 | 100093 | United States Bankruptcy Court MA | Claim 85, Payment 1% THOMAS PITKIN 1400 WORCESTER ROAD, # 7207 FRAMIGHAM, MA  01702 | 7100-000 | | 1.11 | 3,280.67 |
| * | 02/21/18 | 100094 | GOLDMAN  SACHS AND COMPANY ATTN  PAT MCGRAW ONE NEW YORK PLAZA NEW YORK, NY  10004 | Claim 86, Payment 1% | 7100-003 | | 266.35 | 3,014.32 |
| * | 02/21/18 | 100095 | CITICORP ELECTRONIC COMMERCE ATTN : JOSEPH E. DERISO,  VP 909 THIRD AVENUE  157 NEW YORK, NY  10043 | Claim 87, Payment 1% | 7100-003 | | 467.07 | 2,547.25 |
| * | 02/21/18 | 100096 | BENCHMARK HR SOLUTIONS  INC. ONE STILES ROAD SALEM, NH  03079 | Claim 88, Payment 1% | 7100-003 | | 50.78 | 2,496.47 |
| | 02/21/18 | 100097 | GUNDERSON DETTMER ATTORNEYS 155 CONSTITUTION DRIVE MENLO, CA  94025 | Claim 89, Payment 1% | 7100-000 | | 134.60 | 2,361.87 |
| | 02/21/18 | 100098 | CYNTHIA PRATT | Claim 90, Payment 1% | 7100-000 | | 220.69 | 2,141.18 |

Ver: 20.00e

**FORM 2**

Page:  22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 01-11573 -FJB | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9973  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******1283 | | |
| For Period Ending: | 06/29/18 | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/21/18 | 100099 | 14 RIVERDALE ROAD WELLESLEY, MA  02481 JO ANNE WADE 18 HADDON STREET TORONTO ONTARIO M5M 3M9 CANADA, | Claim 91, Payment 1% | 7100-004 | | 16.48 | 2,124.70 |
| 02/21/18 | 100100 | ALAN RODGERS 14 ORIENT AVENUE MELROSE, MA  02176 | Claim 92, Payment 1% | 7100-000 | | 545.30 | 1,579.40 |
| 02/21/18 | 100101 | CHARLES L. LAMBERT 2182 MEADOWLAND DRIVE OAKVILLE CANADA  ON L6H 6H2, | Claim 93, Payment 1% | 7100-000 | | 34.62 | 1,544.78 |
| * 02/21/18 | 100102 | RBC INSURANCE 31 ADELAIDE STREET EAST TORONTO CANADA  ON M5C 2J6, | Claim 95, Payment 1% | 7100-003 | | 6.44 | 1,538.34 |
| * 02/21/18 | 100103 | VERIZON 185 FRANKLIN STREET ROOM 903 BOSTON, MA  02110 | Claim 96, Payment 1% | 7100-003 | | 13.35 | 1,524.99 |
| * 02/21/18 | 100104 | BLANC  OTUS ATTN:  MR MARK HERNANDEZ 303 SECOND STREET, SUITE 800 SOUTH SAN FRANCISCO, CA  94107 | Claim 97, Payment 1% | 7100-003 | | 883.04 | 641.95 |
| 02/21/18 | 100105 | Arlene Greene. MA | Claim 98, Payment 1% | 7100-000 | | 610.29 | 31.66 |
| 02/21/18 | 100106 | United States Bankruptcy Court MA | Claim 100, Payment 1% AMERICAN EXPRESS TRAVEL RELATED SERVICES C/O BECKET AND LEE | 7100-000 | | 4.88 | 26.78 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   23

Exhibit 9

Case No:      01-11573 -FJB
Case Name:    PRIMESTREET CORP.

Taxpayer ID No: *******1283
For Period Ending: 06/29/18

Trustee Name:         John O. Desmond, Trustee
Bank Name:            ASSOCIATED BANK
Account Number / CD #:   *******9973  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 3001 MALVERN, PA 19355-0701 | | | | | |
| * 02/21/18 | 100107 | Books24x7.com, Inc. 100 River Ridge Drive Norwood, MA 02062 | Claim 101, Payment 1% | 7100-004 | | 26.78 | 0.00 |
| * 03/01/18 | 100046 | THOMSON FINANCIAL PUBLISHING PO BOX 71690 CHICAGO, IL 60694 | Claim 6, Payment 1% | 7100-003 | | -6.17 | 6.17 |
| * 03/01/18 | 100052 | MAHON COMMUNICATIONS CORP. 163 BAY STATE DRIVE BRAINTREE, MA 02184 | Claim 18, Payment 1% | 7100-003 | | -35.15 | 41.32 |
| * 03/01/18 | 100057 | LIGHTDESIGN 8A FRANCIS AVENUE CAMBRIDGE, MA 02108 | Claim 31, Payment 1% | 7100-003 | | -11.91 | 53.23 |
| * 03/01/18 | 100065 | INTERNATIONAL STRATEGY AND CONSULTING 506 SOUTH STREET HYANNIS, MA 02601 | Claim 40, Payment 1% | 7100-003 | | -17.93 | 71.16 |
| * 03/01/18 | 100075 | HR CONSULTING  OUTSOURCING 10 NEW ENGLAND BUSINESS CENTER SUITE 205 ANDOVER, MA 01810 | Claim 53, Payment 1% | 7100-003 | | -264.61 | 335.77 |
| * 03/01/18 | 100079 | ADVANTAGE OFFICE SOLUTIONS 5 NORTHERN BLVD.,  UNIT 10 AMHERST, NH 03031 | Claim 62, Payment 1% | 7100-003 | | -19.83 | 355.60 |
| * 03/01/18 | 100083 | GRACE SOFTWARE MARKETING SERVICES MT. VERNON SQUARE 6700 BETA DRIVE MAYFIELD VILLAGE, OH 44443 | Claim 67, Payment 1% | 7100-003 | | -104.63 | 460.23 |
| * 03/01/18 | 100086 | OMNICOM CONSULTING GROUP  INC. 34 SCHOOL HOUSE LANE | Claim 76, Payment 1% | 7100-003 | | -362.73 | 822.96 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Exhibit 9

Case No:          01-11573  -FJB
Case Name:    PRIMESTREET CORP.

Trustee Name:          John O. Desmond, Trustee
Bank Name:              ASSOCIATED BANK
Account Number / CD #:    *******9973  Checking Account (Non-Interest Earn

Taxpayer ID No: *******1283
For Period Ending: 06/29/18

Blanket Bond (per case limit):    $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/01/18 | 100087 | SYOSSET, NY  11791 HOTJOBSCOM 406 WEST 31ST STREET 9TH FLOOR NEW YORK, NY  10001 | Claim 78, Payment 1% | 7100-003 | | -10.46 | 833.42 |
| * 03/01/18 | 100092 | COMPANY STUFF 3 CRAFTS ROAD GLOUCESTER, MA  01930 | Claim 84, Payment 1% | 7100-003 | | -26.15 | 859.57 |
| * 03/01/18 | 100095 | CITICORP ELECTRONIC COMMERCE ATTN : JOSEPH E. DERISO,  VP 909 THIRD AVENUE  157 NEW YORK, NY  10043 | Claim 87, Payment 1% | 7100-003 | | -467.07 | 1,326.64 |
| * 03/01/18 | 100096 | BENCHMARK HR SOLUTIONS  INC. ONE STILES ROAD SALEM, NH  03079 | Claim 88, Payment 1% | 7100-003 | | -50.78 | 1,377.42 |
| * 03/01/18 | 100103 | VERIZON 185 FRANKLIN STREET ROOM 903 BOSTON, MA  02110 | Claim 96, Payment 1% | 7100-003 | | -13.35 | 1,390.77 |
| 03/01/18 | 100108 | United States Bankruptcy Court MA | Claim 6, Payment 1% | 7100-001 | | 6.17 | 1,384.60 |
| 03/01/18 | 100109 | United States Bankruptcy Court J.W. McCormack Post Office & Court House 5 Post Office Square, Suite 1150 Boston, MA 02109 | Claim 31, Payment 1% | 7100-001 | | 11.91 | 1,372.69 |
| 03/01/18 | 100110 | United States Bankruptcy Court | Claim 40, Payment 1% | 7100-001 | | 17.93 | 1,354.76 |
| 03/01/18 | 100111 | United States Bankruptcy Court | Claim 53, Payment 1% | 7100-001 | | 264.61 | 1,090.15 |
| 03/01/18 | 100112 | United States Bankruptcy Court | Claim 62, Payment 1% | 7100-001 | | 19.83 | 1,070.32 |
| 03/01/18 | 100113 | US Bankruptcy Court | Claim 67 Grace Software | 7100-000 | | 104.63 | 965.69 |
| 03/01/18 | 100114 | United States Bankruptcy Court | Claim 78, Payment 1% | 7100-001 | | 10.46 | 955.23 |
| 03/01/18 | 100115 | United States Bankruptcy Court | Claim 84, Payment 1% | 7100-001 | | 26.15 | 929.08 |
| 03/01/18 | 100116 | United States Bankruptcy Court | Claim 87, Payment 1% | 7100-001 | | 467.07 | 462.01 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   25

Exhibit 9

Case No:          01-11573 -FJB
Case Name:     PRIMESTREET CORP.

Trustee Name:          John O. Desmond, Trustee
Bank Name:              ASSOCIATED BANK
Account Number / CD #:     *******9973  Checking Account (Non-Interest Earn

Taxpayer ID No: *******1283
For Period Ending: 06/29/18

Blanket Bond (per case limit):        $ 30,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/01/18 | 100117 | United States Bankruptcy Court | Claim 88, Payment 1% | 7100-001 | | 50.78 | 411.23 |
| | 03/01/18 | 100118 | United States Bankruptcy Court | Claim 18, Payment 1% | 7100-001 | | 35.15 | 376.08 |
| | 03/01/18 | 100119 | United States Bankruptcy Court | Claim 76, Payment 1% | 7100-001 | | 362.73 | 13.35 |
| | 03/01/18 | 100120 | United States Bankruptcy Court | Claim 96, Payment 1% | 7100-001 | | 13.35 | 0.00 |
| * | 06/19/18 | 100058 | RICHARD FOLTYNEWICZ<br>36 WILDFLOWER LANE<br>YARMOUTH PORT, MA  02675 | Claim 32, Payment 1% | 7100-003 | | -89.57 | 89.57 |
| | 06/19/18 | 100121 | Dilks & Knapik LLC<br>35308 SE Center Street<br>Snoqualmie, WA 98065 | CLaim 32, Payment 1%<br>Assignee of Richard Flotynewicz | 7100-000 | | 89.57 | 0.00 |
| * | 06/20/18 | 100045 | CDW COMPUTER CENTERS  INC<br>C/O DB RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | Claim 4, Payment 1% | 7100-003 | | -31.92 | 31.92 |
| * | 06/20/18 | 100051 | Sapient Corp<br>c/o TODD &  WELD LLP<br>ONE FEDERAL STREET<br>BOSTON, MA  02110 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -8,107.23 | 8,139.15 |
| * | 06/20/18 | 100053 | GNOMON COPY<br>325 HUNTINGTON AVENUE<br>BOSTON, MA  02115 | Claim 20, Payment 1% | 7100-003 | | -30.09 | 8,169.24 |
| * | 06/20/18 | 100060 | ATLANTIC DECISIONS  INC.<br>6161 E CASTRO VALLEY BLVD<br>CASTRO VALLEY, CA  94552 | Claim 34, Payment 1% | 7100-003 | | -446.53 | 8,615.77 |
| * | 06/20/18 | 100061 | GOLDMAN SACHS  CO.<br>ATTN  MR CLIFF BROKAW<br>85 BROAD STREET<br>NEW YORK, NY  10004 | Claim 36, Payment 1% | 7100-003 | | -266.35 | 8,882.12 |
| * | 06/20/18 | 100067 | MANCHEL  ASSOCIATES<br>199 WELLS AVENUE, SUITE 301<br>NEWTON, MA  02459 | Claim 42, Payment 1% | 7100-003 | | -8.41 | 8,890.53 |

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   26

Exhibit 9

| Case No: | 01-11573  -FJB | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9973  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******1283 | | |
| For Period Ending: | 06/29/18 | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/20/18 | 100071 | GUNDERSON DETTMER ATTORNEYS<br>155 CONSTITUTION DRIVE<br>MENLO, CA  94025 | Claim 46, Payment 1% | 7100-003 | | -186.37 | 9,076.90 |
| * 06/20/18 | 100072 | SKYLINK LIMOUSINE SERVICE<br>1001 BAY STREET  UNIT 1814<br>TORONTO<br>ONTARIO M5S 3A6  CANADA, | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -9.86 | 9,086.76 |
| * 06/20/18 | 100073 | JAMES PSICHOS<br>PO BOX 7276<br>NASHUA, NH  03060 | Claim 50, Payment 1% | 7100-003 | | -7.40 | 9,094.16 |
| * 06/20/18 | 100074 | EARTHLINK  INC.<br>RETAIL REMITTANCE PROCESSING<br>PO BOX 51076<br>LOS ANGELES, CA  90051 | Claim 51, Payment 1% | 7100-003 | | -9.50 | 9,103.66 |
| * 06/20/18 | 100076 | WALSHLCOCHIS ASSOCIATES  INC.<br>ATTN  GEORGE WALSH<br>1165 RANDOLPH STREET<br>CANTON, MA  02021 | Claim 54, Payment 1% | 7100-003 | | -58.70 | 9,162.36 |
| * 06/20/18 | 100082 | KENNISON  ASSOCIATES  INC.<br>21 CUSTON HOUSE STREET<br>BOSTON, MA  02110 | Claim 66, Payment 1% | 7100-003 | | -9.07 | 9,171.43 |
| * 06/20/18 | 100085 | DUNCAN ROSS<br>190 SADDLE WOOD DRIVE<br>NOVATO, CA  94945 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -38.74 | 9,210.17 |
| * 06/20/18 | 100094 | GOLDMAN  SACHS AND COMPANY<br>ATTN  PAT MCGRAW<br>ONE NEW YORK PLAZA<br>NEW YORK, NY  10004 | Claim 86, Payment 1% | 7100-003 | | -266.35 | 9,476.52 |
| * 06/20/18 | 100099 | JO ANNE WADE<br>18 HADDON STREET<br>TORONTO | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-004 | | -16.48 | 9,493.00 |

Ver: 20.00e

**FORM 2**

Page: 27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:           01-11573 -FJB
Case Name:       PRIMESTREET CORP.

Trustee Name:                John O. Desmond, Trustee
Bank Name:                   ASSOCIATED BANK
Account Number / CD #:       *******9973  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******1283
For Period Ending: 06/29/18

Blanket Bond (per case limit):  $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/20/18 | 100102 | ONTARIO M5M 3M9 CANADA, RBC INSURANCE 31 ADELAIDE STREET EAST TORONTO CANADA  ON M5C 2J6, | Claim 95, Payment 1% | 7100-003 | | -6.44 | 9,499.44 |
| * 06/20/18 | 100104 | BLANC  OTUS ATTN:  MR MARK HERNANDEZ 303 SECOND STREET, SUITE 800 SOUTH SAN FRANCISCO, CA  94107 | Claim 97, Payment 1% | 7100-003 | | -883.04 | 10,382.48 |
| * 06/20/18 | 100107 | Books24x7.com, Inc. 100 River Ridge Drive Norwood, MA  02062 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -26.78 | 10,409.26 |
| 06/20/18 | 100122 | Clerk, US Bankruptcy Court | Unclaimed Funds Sapient Corp c/o TODD &  WELD LLP ONE FEDERAL STREET BOSTON, MA  02110 | 7100-000 | | 8,107.23 | 2,302.03 |
| 06/20/18 | 100123 | Clerk, US Bankruptcy Court | Unclaimed Funds SKYLINK LIMOUSINE SERVICE 1001 BAY STREET  UNIT 1814 TORONTO ONTARIO M5S 3A6  CANADA, | 7100-000 | | 9.86 | 2,292.17 |
| 06/20/18 | 100124 | Clerk, US Bankruptcy Court | Unclaimed Funds DUNCAN ROSS 190 SADDLE WOOD DRIVE NOVATO, CA  94945 | 7100-000 | | 38.74 | 2,253.43 |
| 06/20/18 | 100125 | Clerk, US Bankruptcy Court | Unclaimed Funds JO ANNE WADE 18 HADDON STREET TORONTO ONTARIO M5M 3M9 CANADA, | 7100-000 | | 16.48 | 2,236.95 |

FORM 2

Page: 28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 01-11573 -FJB |
| Case Name: | PRIMESTREET CORP. |
| | |
| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******9973 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/20/18 | 100126 | Clerk, US Bankruptcy Court | Unclaimed Funds | 7100-000 | | 26.78 | 2,210.17 |
| | | | Books24x7.com, Inc. | | | | |
| | | | 100 River Ridge Drive | | | | |
| | | | Norwood, MA 02062 | | | | |
| 06/20/18 | 100127 | United States Bankruptcy Court | Claim 4, Payment 1% | 7100-001 | | 31.92 | 2,178.25 |
| | | MA | CDW COMPUTER CENTERS INC | | | | |
| 06/20/18 | 100128 | United States Bankruptcy Court | Claim 20, Payment 1% | 7100-001 | | 30.09 | 2,148.16 |
| | | MA | GNOMON COPY | | | | |
| 06/20/18 | 100129 | United States Bankruptcy Court | Claim 34, Payment 1% | 7100-001 | | 446.53 | 1,701.63 |
| | | MA | ATLANTIC DECISIONS INC. | | | | |
| 06/20/18 | 100130 | United States Bankruptcy Court | Claim 36, Payment 1% | 7100-001 | | 266.35 | 1,435.28 |
| | | MA | GOLDMAN SACHS CO. | | | | |
| 06/20/18 | 100131 | United States Bankruptcy Court | Claim 42, Payment 1% | 7100-001 | | 8.41 | 1,426.87 |
| | | MA | MANCHEL ASSOCIATES | | | | |
| 06/20/18 | 100132 | United States Bankruptcy Court | Claim 46, Payment 1% | 7100-001 | | 186.37 | 1,240.50 |
| | | MA | GUNDERSON DETTMER ATTORNEYS | | | | |
| 06/20/18 | 100133 | United States Bankruptcy Court | Claim 50, Payment 1% | 7100-001 | | 7.40 | 1,233.10 |
| | | MA | JAMES PSICHOS | | | | |
| 06/20/18 | 100134 | United States Bankruptcy Court | Claim 51, Payment 1% | 7100-001 | | 9.50 | 1,223.60 |
| | | MA | EARTHLINK INC. | | | | |
| 06/20/18 | 100135 | United States Bankruptcy Court | Claim 54, Payment 1% | 7100-001 | | 58.70 | 1,164.90 |
| | | MA | WALSHLCOCHIS ASSOCIATES INC. | | | | |
| 06/20/18 | 100136 | United States Bankruptcy Court | Claim 66, Payment 1% | 7100-001 | | 9.07 | 1,155.83 |
| | | MA | KENNISON ASSOCIATES INC. | | | | |
| 06/20/18 | 100137 | United States Bankruptcy Court | Claim 86, Payment 1% | 7100-001 | | 266.35 | 889.48 |
| | | MA | GOLDMAN SACHS AND COMPANY | | | | |
| 06/20/18 | 100138 | United States Bankruptcy Court | Claim 95, Payment 1% | 7100-001 | | 6.44 | 883.04 |
| | | MA | RBC INSURANCE | | | | |
| 06/20/18 | 100139 | United States Bankruptcy Court | Claim 97, Payment 1% | 7100-001 | | 883.04 | 0.00 |
| | | MA | BLANC OTUS | | | | |

Ver: 20.00e

**FORM 2**

Page: 29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        01-11573  -FJB

Case Name:    PRIMESTREET CORP.

Taxpayer ID No:    *******1283

For Period Ending:  06/29/18

Trustee Name:    John O. Desmond, Trustee

Bank Name:    ASSOCIATED BANK

Account Number / CD #:    *******9973  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $ 30,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  | Account  *******9973 |  | Balance Forward |  | 0.00 |  |  |
|---|---|---|---|---|---|---|---|
|  |  | 1 | Deposits | 0.00 | 193 | Checks | 95,748.54 |
|  |  | 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
|  |  |  |  |  | 0 | Transfers Out | 0.00 |
|  |  |  | Subtotal | $ | 0.00 |  |  |
|  |  |  |  |  |  | Total | $   95,748.54 |
|  |  | 0 | Adjustments In | 0.00 |  |  |  |
|  |  | 1 | Transfers In | 95,748.54 |  |  |  |
|  |  |  | Total | $ | 95,748.54 |  |  |

Memo Allocation Receipts:        19,101.64

Memo Allocation Disbursements:        0.00

Memo Allocation Net:        19,101.64

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 47)*

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   30

Exhibit 9

| Case No: | 01-11573 -FJB | Trustee Name: | John O. Desmond, Trustee |
|---|---|---|---|
| Case Name: | PRIMESTREET CORP. | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******5119 Time Deposit Account |
| Taxpayer ID No: | *******1283 | | |
| For Period Ending: | 06/29/18 | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/08/01 | | From Acct #*******5165 | Transfer to TDA | 9999-000 | 1,150,000.00 | | 1,150,000.00 |
| 08/31/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 2.5700% | 1270-000 | 1,944.92 | | 1,151,944.92 |
| 09/07/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 2.5700% | 1270-000 | 486.74 | | 1,152,431.66 |
| 09/28/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 2.4500% | 1270-000 | 1,884.51 | | 1,154,316.17 |
| 10/09/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 2.4500% | 1270-000 | 620.00 | | 1,154,936.17 |
| 11/08/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.7200% | 1270-000 | 1,849.92 | | 1,156,786.09 |
| 12/10/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.4100% | 1270-000 | 1,538.37 | | 1,158,324.46 |
| 01/09/02 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.3800% | 1270-000 | 1,313.82 | | 1,159,638.28 |
| 02/08/02 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.2300% | 1270-000 | 1,172.36 | | 1,160,810.64 |
| 03/11/02 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.1300% | 1270-000 | 1,114.06 | | 1,161,924.70 |
| 04/10/02 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.1900% | 1270-000 | 1,112.27 | | 1,163,036.97 |
| 05/10/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.1600% | 1270-000 | 1,115.57 | | 1,164,152.54 |
| 05/13/02 | | Transfer to MMA | Transfer to MMA | 9999-000 | | 7,500.00 | 1,156,652.54 |
| 06/10/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.1300% | 1270-000 | 1,110.07 | | 1,157,762.61 |
| 07/10/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.1300% | 1270-000 | 1,075.30 | | 1,158,837.91 |
| 08/09/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.1300% | 1270-000 | 1,076.29 | | 1,159,914.20 |
| 09/09/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0700% | 1270-000 | 1,059.81 | | 1,160,974.01 |
| 10/09/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.1300% | 1270-000 | 1,064.92 | | 1,162,038.93 |
| 11/08/02 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0700% | 1270-000 | 1,029.27 | | 1,163,068.20 |
| 12/09/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.6700% | 1270-000 | 661.83 | | 1,163,730.03 |
| 12/20/02 | | Transfer to MMA | Transfer per Order dated 12/10/02 | 9999-000 | | 27,854.23 | 1,135,875.80 |
| 01/08/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 699.51 | | 1,136,575.31 |
| 02/07/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.6800% | 1270-000 | 646.14 | | 1,137,221.45 |
| 03/10/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.6400% | 1270-000 | 618.14 | | 1,137,839.59 |
| 04/09/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.5800% | 1270-000 | 544.28 | | 1,138,383.87 |
| 05/09/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.6100% | 1270-000 | 625.01 | | 1,139,008.88 |
| 06/09/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.6200% | 1270-000 | 599.76 | | 1,139,608.64 |
| 07/09/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.5900% | 1270-000 | 552.62 | | 1,140,161.26 |
| 08/08/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 407.97 | | 1,140,569.23 |
| 09/08/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 416.55 | | 1,140,985.78 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 31

Exhibit 9

| Case No: | 01-11573 -FJB | | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | | Bank Name: | UNKNOWN BANK |
| | | | Account Number / CD #: | *******5119  Time Deposit Account |
| Taxpayer ID No: | *******1283 | | | |
| For Period Ending: | 06/29/18 | | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/08/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 403.25 | | 1,141,389.03 |
| 11/07/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 403.41 | | 1,141,792.44 |
| 12/08/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 416.99 | | 1,142,209.43 |
| 01/07/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4900% | 1270-000 | 458.15 | | 1,142,667.58 |
| 02/06/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 392.58 | | 1,143,060.16 |
| 03/08/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 388.33 | | 1,143,448.49 |
| 04/07/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.3900% | 1270-000 | 368.73 | | 1,143,817.22 |
| 05/07/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 374.17 | | 1,144,191.39 |
| 06/07/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4100% | 1270-000 | 397.49 | | 1,144,588.88 |
| 07/07/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4500% | 1270-000 | 422.10 | | 1,145,010.98 |
| 08/06/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4600% | 1270-000 | 432.60 | | 1,145,443.58 |
| 09/07/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.6200% | 1270-000 | 607.55 | | 1,146,051.13 |
| 10/07/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.6200% | 1270-000 | 584.00 | | 1,146,635.13 |
| 11/08/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.6200% | 1270-000 | 623.26 | | 1,147,258.39 |
| 12/08/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 566.38 | | 1,147,824.77 |
| 01/07/05 | INT | JPMORGAN CHASE BANK | Interest posting at 0.6000% | 1270-000 | 566.04 | | 1,148,390.81 |
| 02/07/05 | INT | JPMORGAN CHASE BANK | Interest posting at 0.6500% | 1270-000 | 629.25 | | 1,149,020.06 |
| 03/09/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 613.85 | | 1,149,633.91 |
| 04/08/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 659.86 | | 1,150,293.77 |
| 05/09/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 683.87 | | 1,150,977.64 |
| 06/08/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 707.93 | | 1,151,685.57 |
| 07/08/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 755.70 | | 1,152,441.27 |
| 08/08/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 783.04 | | 1,153,224.31 |
| 09/07/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 804.10 | | 1,154,028.41 |
| 10/07/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 622.86 | | 1,154,651.27 |
| 11/07/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 850.97 | | 1,155,502.24 |
| 12/07/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 900.65 | | 1,156,402.89 |
| 01/06/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 902.93 | | 1,157,305.82 |
| 02/06/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 1,022.55 | | 1,158,328.37 |
| 03/08/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 1,091.68 | | 1,159,420.05 |
| 04/07/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 1,095.90 | | 1,160,515.95 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Exhibit 9

| | | |
|---|---|---|
| Case No: | 01-11573  -FJB | |
| Case Name: | PRIMESTREET CORP. | |

| | | |
|---|---|---|
| Trustee Name: | John O. Desmond, Trustee | |
| Bank Name: | UNKNOWN BANK | |
| Account Number / CD #: | *******5119  Time Deposit Account | |

Taxpayer ID No: *******1283
For Period Ending: 06/29/18

Blanket Bond (per case limit): $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/08/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 1,133.50 | | 1,161,649.45 |
| 06/07/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 1,312.81 | | 1,162,962.26 |
| 07/07/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 1,290.40 | | 1,164,252.66 |
| 08/07/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 1,379.55 | | 1,165,632.21 |
| 08/09/06 | | Transfer of funds to MMA | Transfer of funds from TDA | 9999-000 | | 1,155.54 | 1,164,476.67 |
| 09/06/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 1,340.03 | | 1,165,816.70 |
| 10/06/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 1,341.49 | | 1,167,158.19 |
| 11/06/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 1,343.77 | | 1,168,501.96 |
| 12/05/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 1,363.92 | | 1,169,865.88 |
| 01/04/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 1,365.51 | | 1,171,231.39 |
| 02/05/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 1,367.10 | | 1,172,598.49 |
| 03/05/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 1,297.29 | | 1,173,895.78 |
| 04/04/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 1,298.74 | | 1,175,194.52 |
| 05/04/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 1,300.17 | | 1,176,494.69 |
| 06/04/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 1,323.55 | | 1,177,818.24 |
| 07/03/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 1,325.03 | | 1,179,143.27 |
| 08/02/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 1,326.53 | | 1,180,469.80 |
| 09/04/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 1,350.04 | | 1,181,819.84 |
| 10/01/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 1,351.58 | | 1,183,171.42 |
| 10/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 1,320.68 | | 1,184,492.10 |
| 11/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 1,336.12 | | 1,185,828.22 |
| 12/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | 1,150.63 | | 1,186,978.85 |
| 01/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | 1,169.65 | | 1,188,148.50 |
| 02/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1800% | 1270-000 | 1,138.87 | | 1,189,287.37 |
| 03/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | 969.74 | | 1,190,257.11 |
| 04/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 733.93 | | 1,190,991.04 |
| 05/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 734.40 | | 1,191,725.44 |
| 06/27/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 579.34 | | 1,192,304.78 |
| 07/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 642.06 | | 1,192,946.84 |
| 08/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 568.82 | | 1,193,515.66 |
| 09/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 588.07 | | 1,194,103.73 |

Ver: 20.00e

FORM 2

Page: 33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:       01-11573  -FJB
Case Name:  PRIMESTREET CORP.

Taxpayer ID No: *******1283
For Period Ending: 06/29/18

Trustee Name:        John O. Desmond, Trustee
Bank Name:           UNKNOWN BANK
Account Number / CD #:   *******5119  Time Deposit Account

Blanket Bond (per case limit):  $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5800% | 1270-000 | 569.37 | | 1,194,673.10 |
| 11/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4800% | 1270-000 | 471.42 | | 1,195,144.52 |
| 12/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3800% | 1270-000 | 385.78 | | 1,195,530.30 |
| 01/28/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 196.54 | | 1,195,726.84 |
| 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 196.57 | | 1,195,923.41 |
| 03/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 203.16 | | 1,196,126.57 |
| 04/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 196.64 | | 1,196,323.21 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 196.67 | | 1,196,519.88 |
| 06/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 203.26 | | 1,196,723.14 |
| 07/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 196.74 | | 1,196,919.88 |
| 08/28/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 196.77 | | 1,197,116.65 |
| 09/28/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 152.52 | | 1,197,269.17 |
| 10/28/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 147.62 | | 1,197,416.79 |
| 11/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 147.63 | | 1,197,564.42 |
| 12/28/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 152.58 | | 1,197,717.00 |
| 01/27/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 196.90 | | 1,197,913.90 |
| 02/26/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 147.69 | | 1,198,061.59 |
| 03/02/10 | | Transfer out to account 312772135166 | Transfer out to account 312772135166 | 9999-000 | | 1,198,061.59 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Account   *******5119 | | Balance Forward | 0.00 | | |
| | | 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| Memo Allocation Receipts: | 0.00 | 105 | Interest Postings | 84,571.36 | 1 | Adjustments Out | 1,198,061.59 |
| Memo Allocation Disbursements: | 0.00 | | | | 3 | Transfers Out | 36,509.77 |
| | | | Subtotal | $ 84,571.36 | | | |
| Memo Allocation Net: | 0.00 | | | | | Total | $ 1,234,571.36 |
| | | 0 | Adjustments In | 0.00 | | | |
| | | 1 | Transfers In | 1,150,000.00 | | | |
| | | | Total | $ 1,234,571.36 | | | |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 51)*

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 34

Exhibit 9

| | | |
|---|---|---|
| Case No: | 01-11573 -FJB | |
| Case Name: | PRIMESTREET CORP. | |
| Taxpayer ID No: | *******1283 | |
| For Period Ending: | 06/29/18 | |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******5165  Money Market Account |
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/02/01 | 7 | Citizens Bank | Wire transfer of DIP funds | 1129-000 | 1,099,879.87 | | 1,099,879.87 |
| 05/02/01 | 001001 | RAK OLD SOUTH ASSOCIATES, LP | May 2001 rent | 2410-000 | | 70,948.50 | 1,028,931.37 |
| 05/08/01 | 3 | Silicon Valley Bank | deposit | 1129-000 | 164.63 | | 1,029,096.00 |
| 05/10/01 | 19 | Ardiff & Morse, PC | Petty cash at 10 Milk St. premises | 1129-000 | 15.98 | | 1,029,111.98 |
| | | | DEPOSIT CHECK #011450 | | | | |
| * 05/29/01 | | ADP | Refund | 1129-003 | 11,293.71 | | 1,040,405.69 |
| | | 3250 Bloor Street W 16th Floor E TWR | DEPOSIT CHECK #138935 | | | | |
| | | Etobicoke, ON  2X9 | | | | | |
| * 05/29/01 | | ADP | Refund | 1129-003 | -11,293.71 | | 1,029,111.98 |
| | | 3250 Bloor Street W 16th Floor E TWR | | | | | |
| | | Etobicoke, ON  2X9 | | | | | |
| 05/31/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.6000% | 1270-000 | 1,417.76 | | 1,030,529.74 |
| 06/04/01 | 001002 | Tobin & Sons Moving and Storage, Inc. | Record removal | 2410-000 | | 455.00 | 1,030,074.74 |
| | | 2A Summit Industrial Park | | | | | |
| | | Peabody, MA  01960 | | | | | |
| 06/04/01 | 001003 | PAYCHEX, INC. | Payroll services | 2990-000 | | 152.00 | 1,029,922.74 |
| | | 120 Presidential Way | | | | | |
| | | PO Box 2065 | | | | | |
| | | Woburn, MA  01888-0165 | | | | | |
| 06/27/01 | 2 | Paul E. Saperstein Co., Inc. | Auction proceeds | 1129-000 | 122,670.00 | | 1,152,592.74 |
| | | 148 State Street | DEPOSIT CHECK #5096 | | | | |
| | | Boston, MA  02109 | | | | | |
| 06/29/01 | 1 | ADP | Refund | 1129-000 | 7,151.94 | | 1,159,744.68 |
| 06/29/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.5000% | 1270-000 | 1,302.37 | | 1,161,047.05 |
| 07/23/01 | 001004 | PAUL E. SAPERSTEIN CO., INC. | FEES-AUCTINEER (CH 7) | | | 7,183.50 | 1,153,863.55 |
| | | 148 STATE STREET | | | | | |
| | | BOSTON, MA  02109 | | | | | |
| 07/23/01 | 001005 | PAUL E. SAPERSTEIN CO., INC. | EXPENSES-AUCTIONEER (CH7) | | | 9,864.91 | 1,143,998.64 |
| | | 148 STATE STREET | | | | | |
| | | BOSTON, MA  02109 | | | | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 35

Exhibit 9

| | |
|---|---|
| Case No: | 01-11573 -FJB |
| Case Name: | PRIMESTREET CORP. |
| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******5165  Money Market Account |
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/27/01 | 3 | SILICON VALLEY BANK<br>Santa Clara, CA  95054 | Balance of Term Deposit Account<br>DEPOSIT CHECK #109198 | 1129-000 | 14,929.94 | | 1,158,928.58 |
| 07/31/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.5000% | 1270-000 | 1,471.30 | | 1,160,399.88 |
| 08/06/01 | 4 | State of California<br>Franchise Tax Board<br>PO Box 942857<br>Sacramento, CA  94257 | California franchise tax refund for year 12/99<br>DEPOSIT CHECK #61-522336 | 1224-000 | 318.74 | | 1,160,718.62 |
| 08/06/01 | 5 | State of California<br>Franchise Tax Board<br>PO Box 942857<br>Sacramento, CA  94257 | California franchise tax refund for year 12/99<br>DEPOSIT CHECK #61-537933 | 1224-000 | 557.70 | | 1,161,276.32 |
| 08/06/01 | 001006 | PAYCHECK, INC.<br>120 Presidential Way<br>PO Box 2065<br>Woburn, MA  01801 | W-2's, year end processing and<br>delivery | 2990-000 | | 443.00 | 1,160,833.32 |
| 08/06/01 | 001007 | PAYCHECK, INC.<br>120 presidential Way<br>PO Box 2065<br>Woburn, MA  01888-0165 | 2001 2nd quarter returns | 2990-000 | | 86.00 | 1,160,747.32 |
| 08/07/01 | 001008 | Arthur B. Levine Company<br>60 East 42nd Street<br>New York, NY  10165-6091 | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 08/01/2001 FOR CASE<br>#01-11573 | 2300-000 | | 565.58 | 1,160,181.74 |
| 08/08/01 | | To Acct #*******5119 | Transfer to TDA | 9999-000 | | 1,150,000.00 | 10,181.74 |
| 08/14/01 | | To Acct #*******5166 | Transfer to checking account | 9999-000 | | 5,040.00 | 5,141.74 |
| 08/21/01 | | To Acct #*******5166 | Transfer from MMA | 9999-000 | | 2,965.00 | 2,176.74 |
| 08/31/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.5000% | 1270-000 | 339.70 | | 2,516.44 |
| 09/04/01 | 001009 | Locker USA | Record storage for<br>September-November, 2001 | 2410-000 | | 479.00 | 2,037.44 |
| * 09/12/01 | 001010 | Tobin & Sons Moving<br>3A Summit Industrial Park<br>Peabody, MA  01960 | Record storage | 2410-003 | | 364.00 | 1,673.44 |

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   36

Exhibit 9

| Case No: | 01-11573 -FJB | Trustee Name: | John O. Desmond, Trustee |
|---|---|---|---|
| Case Name: | PRIMESTREET CORP. | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******5165  Money Market Account |

| Taxpayer ID No: | *******1283 | | |
| For Period Ending: | 06/29/18 | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 09/12/01 | 001010 | Tobin & Sons Moving<br>3A Summit Industrial Park<br>Peabody, MA  01960 | VOID<br>Record storage | 2410-003 | | -364.00 | 2,037.44 |
| 09/12/01 | 001011 | Tobin & Sons Moving<br>3A Summit Industrial Park<br>Peabody, MA  01960 | Removal of records to Locker USA | 2410-000 | | 364.00 | 1,673.44 |
| 09/28/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.3000% | 1270-000 | 2.30 | | 1,675.74 |
| 10/31/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.1500% | 1270-000 | 1.69 | | 1,677.43 |
| 11/20/01 | 001012 | LOCKER USA<br>36 POPES LANE<br>DANVERS, MA  01923-1411 | Storage (12/01) | 2410-000 | | 201.07 | 1,476.36 |
| 11/30/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.0500% | 1270-000 | 1.47 | | 1,477.83 |
| 12/18/01 | 001013 | LOCKER USA<br>36 POPES LANE<br>DANVERS, MA  01923-1411 | Storage (1/02) | 2410-000 | | 232.00 | 1,245.83 |
| 12/31/01 | INT | THE CHASE MANHATTAN BANK | Interest posting at 1.0500% | 1270-000 | 1.25 | | 1,247.08 |
| 01/28/02 | 001014 | LOCKER USA<br>36 POPES LANE<br>DANVERS, MA  01923-1411 | Storage (2/02) | 2410-000 | | 232.00 | 1,015.08 |
| 01/31/02 | INT | THE CHASE MANHATTAN BANK | Interest posting at 0.9500% | 1270-000 | 1.05 | | 1,016.13 |
| 02/04/02 | 001015 | PAYCHEX, INC.<br>120 Presidential Way<br>PO Box 2065<br>Woburn, MA  01888-0165 | Preparation of 2001 quarter end,<br>year end and W-2 processing | 2990-000 | | 23.00 | 993.13 |
| 02/19/02 | 001016 | LOCKER USA<br>36 POPES LANE<br>DANVERS, MA  01923-1411 | Storage (3/02) | 2410-000 | | 232.00 | 761.13 |
| 02/19/02 | | To Acct #*******5166 | Tansfer from MMA | 9999-000 | | 549.05 | 212.08 |
| 02/28/02 | INT | THE CHASE MANHATTAN BANK | Interest posting at 0.8500% | 1270-000 | 0.62 | | 212.70 |
| 03/22/02 | 21 | Royal Bank of Canada | Refund-RBC Insurance Co. | 1229-000 | 144.02 | | 356.72 |
| 03/28/02 | 001017 | LOCKER USA | Storage  (4/02) | 2410-000 | | 232.00 | 124.72 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

Exhibit 9

Case No: 01-11573 -FJB
Case Name: PRIMESTREET CORP.

Trustee Name: John O. Desmond, Trustee
Bank Name: UNKNOWN BANK
Account Number / CD #: *******5165  Money Market Account

Taxpayer ID No: *******1283
For Period Ending: 06/29/18

Blanket Bond (per case limit): $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 36 POPES LANE | | | | | |
| | | DANVERS, MA  01923-1411 | | | | | |
| 03/29/02 | INT | THE CHASE MANHATTAN BANK | Interest posting at  0.8500% | 1270-000 | 0.20 | | 124.92 |
| 04/23/02 | 22 | UNUM Life Insurance Compnay of America | Group Life premium | 1229-000 | 2,065.79 | | 2,190.71 |
| | | 2211 Congress Street | DEPOSIT CHECK #005539545 | | | | |
| | | Portland, ME  04122-0001 | | | | | |
| 04/30/02 | INT | THE CHASE MANHATTAN BANK | Interest posting at  0.8500% | 1270-000 | 0.37 | | 2,191.08 |
| 05/13/02 | | Transfer from TDA | Transfer from TDA | 9999-000 | 7,500.00 | | 9,691.08 |
| 05/28/02 | 001018 | LOCKER USA | Storage 6/02 | 2410-000 | | 232.00 | 9,459.08 |
| | | 36 POPES LANE | | | | | |
| | | DANVERS, MA  01923-1411 | | | | | |
| 05/31/02 | INT | JPMORGAN CHASE BANK | Interest posting at  0.8000% | 1270-000 | 5.19 | | 9,464.27 |
| 06/20/02 | 001019 | LOCKER USA | Storage (7/02) | 2410-000 | | 232.00 | 9,232.27 |
| | | 36 POPES LANE | | | | | |
| | | DANVERS, MA  01923-1411 | | | | | |
| 06/28/02 | INT | JPMORGAN CHASE BANK | Interest posting at  0.8000% | 1270-000 | 6.25 | | 9,238.52 |
| 07/22/02 | 001020 | LOCKER USA | Storage (8/02) Invoice #891 | 2410-000 | | 232.00 | 9,006.52 |
| | | 36 POPES LANE | | | | | |
| | | DANVERS, MA  01923 | | | | | |
| 07/31/02 | INT | JPMORGAN CHASE BANK | Interest posting at  0.8000% | 1270-000 | 6.32 | | 9,012.84 |
| * 08/05/02 | 001021 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK | 2300-003 | | 736.22 | 8,276.62 |
| | | 210 Baronne Street | BALANCE AS OF 08/01/2002 FOR CASE | | | | |
| | | Suite 1700 | #01-11573, Bond #016027600 | | | | |
| | | New Orleans, LA  70112 | | | | | |
| * 08/09/02 | 001021 | International Sureties, Ltd. | VOID | 2300-003 | | -736.22 | 9,012.84 |
| | | 210 Baronne Street | BOND PREMIUM PAYMENT ON BANK | | | | |
| | | Suite 1700 | | | | | |
| | | New Orleans, LA  70112 | | | | | |
| 08/09/02 | 001022 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK | 2300-000 | | 594.64 | 8,418.20 |
| | | 210 Baronne Street | BALANCE AS OF 08/01/2002 FOR CASE | | | | |
| | | Suite 1700 | #01-11573, BOND #016027600 | | | | |

FORM 2

Page: 38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 01-11573 -FJB | |
| Case Name: | PRIMESTREET CORP. | |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******5165  Money Market Account |

| | |
|---|---|
| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | New Orleans, LA  70112 | | | | | |
| | 08/22/02 | 001023 | LOCKER USA | Storage (9/02) Invoice #1008 | 2410-000 | | 232.00 | 8,186.20 |
| | | | 36 POPES LANE | | | | | |
| | | | DANVERS, MA  01923-1411 | | | | | |
| | 08/30/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 5.53 | | 8,191.73 |
| | 09/23/02 | 001024 | LOCKER USA | Storage (10/01) Invoice #1135 | 2410-000 | | 232.00 | 7,959.73 |
| | | | 36 POPES LANE | | | | | |
| | | | DANVERS, MA  01923-1411 | | | | | |
| | 09/30/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 5.05 | | 7,964.78 |
| | 10/21/02 | 001025 | LOCKER USA | Storage (11/02) Invoice #1253 | 2410-000 | | 232.00 | 7,732.78 |
| | | | 36 POPES LANE | | | | | |
| | | | DANVERS, MA  01923-1411 | | | | | |
| | 10/31/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 5.06 | | 7,737.84 |
| | 11/13/02 | 001026 | Bartlett & Leader-Picone, LLP | Special Counsel fees | | | 2,252.50 | 5,485.34 |
| | | | 2201 Broadway, Suite 803 | | | | | |
| | | | Oakland, CA  94612 | | | | | |
| | 11/13/02 | 001027 | Bartlett & Leader-Picone, LLP | Special counsel expenses | | | 19.50 | 5,465.84 |
| | | | 2201 Broadway, Suite 803 | | | | | |
| | | | Oakland, CA  94612 | | | | | |
| | 11/25/02 | 001028 | LOCKER USA | Storage (12/02) Invoice #1370 | 2410-000 | | 232.00 | 5,233.84 |
| | | | 36 POPES LANE | | | | | |
| | | | DANVERS, MA  01923-1411 | | | | | |
| | 11/29/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 3.05 | | 5,236.89 |
| | 12/05/02 | 23 | William Gallagher Associates Insurance Brokers, Inc. | Return premium due PrimeStreet.com /workers' comp audit | 1229-000 | 6,547.00 | | 11,783.89 |
| | | | 200 State Street | | | | | |
| | | | Boston, MA  02109 | DEPOSIT CHECK #023005 | | | | |
| * | 12/16/02 | 001029 | C. Steven Kurlowecz, Esq. | Fees for Special Patent counsel | | | 5,037.00 | 6,746.89 |
| | | | Hamilton Brook Smith & Reynolds, P.C. | Per Court Order dated 12/11/02 | | | | |
| | | | 530 Virginia Road | | | | | |
| | | | Concord, MA  01742 | | | | | |
| * | 12/16/02 | 001029 | C. Steven Kurlowecz, Esq. | VOID | | | -5,037.00 | 11,783.89 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 56)*

Ver: 20.00e

**FORM 2**

Page: 39

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 01-11573 -FJB | | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | | Bank Name: | UNKNOWN BANK |
| | | | Account Number / CD #: | *******5165  Money Market Account |
| Taxpayer ID No: | *******1283 | | | |
| For Period Ending: | 06/29/18 | | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Hamilton Brook Smith & Reynolds, P.C. | Fees for Special Patent counsel | | | | |
| | | 530 Virginia Road | | | | | |
| | | Concord, MA  01742 | | | | | |
| * 12/16/02 | 001030 | C. Steven Kurlowecz, Esq. | Expenses for Special Patent | | | 193.74 | 11,590.15 |
| | | Hamilton Brook Smith & Reynolds, P.C. | Counsel Per Court Order dated 12/11/02 | | | | |
| | | 530 Virginia Road | | | | | |
| | | Concord, MA | | | | | |
| * 12/16/02 | 001030 | C. Steven Kurlowecz, Esq. | VOID | | | -193.74 | 11,783.89 |
| | | Hamilton Brook Smith & Reynolds, P.C. | Expenses for Special Patent | | | | |
| | | 530 Virginia Road | | | | | |
| | | Concord, MA | | | | | |
| 12/16/02 | 001031 | Hamilton Brooks Smith & Reynolds, P.C. | Fees for Special Patent Counsel | | | 5,037.00 | 6,746.89 |
| | | 530 Virginia Road | per Court Order dated 12/11/01 | | | | |
| | | PO Box 9133 | | | | | |
| | | Concord, MA  01742-9133 | | | | | |
| 12/16/02 | 001032 | Hamilton Brook Smith & Reynolds, P.C. | Expenses for Special Patent | | | 193.74 | 6,553.15 |
| | | 530 Virginia Road | Counsel per Court Order dated 12/11/02 | | | | |
| | | PO Box 9133 | | | | | |
| | | Concord, MA  01742-9133 | | | | | |
| 12/20/02 | | Transfer from TDA | Transfer from TDA | 9999-000 | 27,854.23 | | 34,407.38 |
| 12/20/02 | | To Acct #*******5166 | Transfer of funds | 9999-000 | | 232.00 | 34,175.38 |
| 12/26/02 | | To Acct #*******5166 | Transfer to DDA | 9999-000 | | 24,407.23 | 9,768.15 |
| 12/31/02 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 5.33 | | 9,773.48 |
| 01/22/03 | 001033 | LOCKER USA | Storage (2/03) Invoice #1605 | 2410-000 | | 232.00 | 9,541.48 |
| | | 36 POPES LANE | | | | | |
| | | DANVERS, MA  01923-1411 | | | | | |
| 01/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 3.57 | | 9,545.05 |
| 02/20/03 | 001034 | LOCKER USA | Storage (3/03) Invoice #1725 | 2410-000 | | 232.00 | 9,313.05 |
| | | 36 POPES LANE | | | | | |
| | | DANVERS, MA  01923-1411 | | | | | |
| 02/28/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4300% | 1270-000 | 3.18 | | 9,316.23 |

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 40

Exhibit 9

| Case No: | 01-11573 -FJB | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******5165  Money Market Account |

Taxpayer ID No: *******1283
For Period Ending: 06/29/18

Blanket Bond (per case limit): $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/25/03 | 001035 | LOCKER USA 36 POPES LANE DANVERS, MA 01923-1411 | Storage for 4/03 Invoice #1849 | 2410-000 | | 232.00 | 9,084.23 |
| 03/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 3.27 | | 9,087.50 |
| 04/23/03 | 001036 | LOCKER USA 36 POPES LANE DANVERS, MA 01923-1411 | Storage for 5/03 Invoice #1974 | 2410-000 | | 232.00 | 8,855.50 |
| 04/30/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 2.99 | | 8,858.49 |
| 05/22/03 | 001037 | LOCKER USA 36 POPES LANE DANVERS, MA 01923-1411 | Storage for 6/03 Invoice #2121 | 2410-000 | | 232.00 | 8,626.49 |
| 05/30/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 3.02 | | 8,629.51 |
| 06/30/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 2.39 | | 8,631.90 |
| 06/30/03 | 001038 | LOCKER USA 36 POPES LANE DANVERS, MA 01923-1411 | Storage for 7/03 Invoice #2270 | 2410-000 | | 232.00 | 8,399.90 |
| 07/25/03 | 001039 | LOCKER USA 36 POPES LANE DANVERS, MA 01923-1411 | Storage for 8/03 Invoice #2406 | 2410-000 | | 232.00 | 8,167.90 |
| 07/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 2.17 | | 8,170.07 |
| 08/12/03 | 001040 | International Sureties, Ltd. 210 Baronne Street Suite 1700 New Orleans, LA 70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2003 FOR CASE #01-11573, Bond # 016027600 (Term: 8/1/03 to 8/1/04) | 2300-000 | | 767.68 | 7,402.39 |
| 08/26/03 | 001041 | LOCKER USA 36 POPES LANE DANVERS, MA 01923-1411 | Storage for 9/03 Invoice #2539 | 2410-000 | | 232.00 | 7,170.39 |
| 08/29/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 1.81 | | 7,172.20 |
| * 09/29/03 | | Locker USA 36 Popes Lane Danvers, MA 01923-1411 | Rent for 10/03 Invoice #2675 | 1122-003 | 232.00 | | 7,404.20 |

**FORM 2**

Page:   41

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 01-11573  -FJB | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******5165  Money Market Account |
| Taxpayer ID No: | *******1283 | | |
| For Period Ending: | 06/29/18 | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 09/29/03 | | Locker USA<br>36 Popes Lane<br>Danvers, MA  01923-1411 | Rent for 10/03 Invoice #2675 | 1122-003 | -232.00 | | 7,172.20 |
| 09/29/03 | 001042 | Locker USA<br>36 Popes Lane<br>Danvers, MA  01923-1411 | Storage for 10/03 Invoice #2675 | 2410-000 | | 232.00 | 6,940.20 |
| 09/30/03 | INT | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 1.48 | | 6,941.68 |
| 10/28/03 | 001043 | Locker USA<br>36 Popes Lane<br>Danvers, MA  01923-1411 | Storage for 11/03 Invoice #2828 | 2410-000 | | 232.00 | 6,709.68 |
| 10/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 1.36 | | 6,711.04 |
| 11/28/03 | INT | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 1.11 | | 6,712.15 |
| 12/02/03 | 001044 | Locker USA<br>36 Popes Lane<br>Danvers, MA  01923-1411 | Storage for 12/03 Invoice #2959 | 2410-000 | | 232.00 | 6,480.15 |
| 12/29/03 | 001045 | Locker USA<br>36 Popes Lane<br>Danvers, MA  01923-1411 | Storage for 1/04 Invoice #3095 | 2410-000 | | 232.00 | 6,248.15 |
| 12/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 1.12 | | 6,249.27 |
| 01/21/04 | 001046 | Locker USA<br>36 Popes Lane<br>Danvers, MA  01923-1411 | Storage for 2/04 Invoice #3244 | 2410-000 | | 232.00 | 6,017.27 |
| 01/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 1.07 | | 6,018.34 |
| 02/25/04 | 001047 | Locker USA<br>36 Popes Lane<br>Danvers, MA  01923-1411 | Storage for 3/04 Invoice #3391 | 2410-000 | | 232.00 | 5,786.34 |
| 02/27/04 | INT | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 0.96 | | 5,787.30 |
| 03/25/04 | 001048 | Locker USA<br>36 Popes Lane<br>Danvers, MA  01923-1411 | Stoage for 4/04 Invoice #3535 | 2410-000 | | 232.00 | 5,555.30 |
| 03/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 0.91 | | 5,556.21 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 42

Exhibit 9

| Case No: | 01-11573 -FJB |
| Case Name: | PRIMESTREET CORP. |

| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******5165  Money Market Account |

| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/27/04 | 001049 | Locker USA<br>36 Popes Lane<br>Danvers, MA 01923-1411 | Storage for 5/04 Invoice #3668 | 2410-000 | | 232.00 | 5,324.21 |
| 04/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 0.68 | | 5,324.89 |
| 05/28/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 0.68 | | 5,325.57 |
| 06/02/04 | 001050 | Locker USA<br>36 Popes Lane<br>Danvers, MA 01923-1411 | Storage for 6/04 - Invoice #3807 | 2410-000 | | 232.00 | 5,093.57 |
| 06/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 0.64 | | 5,094.21 |
| 07/16/04 | 001051 | Locker USA<br>36 Popes Lane<br>Danvers, MA 01923-1411 | Storage for 7/04 | 2410-000 | | 242.00 | 4,852.21 |
| 07/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 0.65 | | 4,852.86 |
| 08/04/04 | 001052 | International Sureties, Ltd.<br>210 Baronne Street<br>Suite 1700<br>New Orleans, LA 70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2004 FOR CASE #01-11573 | 2300-000 | | 747.97 | 4,104.89 |
| 08/23/04 | 001053 | Locker USA<br>36 Popes Lane<br>Danvers, MA 01923-1411 | Storage for 8/04 and 9/04 Invoice #4239 | 2410-000 | | 489.00 | 3,615.89 |
| 08/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 0.67 | | 3,616.56 |
| 09/23/04 | 001054 | Locker USA<br>36 Popes Lane<br>Danvers, MA 01923-1411 | Storage for 10/1/04 Invoice #4380 | 2410-000 | | 247.00 | 3,369.56 |
| 09/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 0.60 | | 3,370.16 |
| 10/22/04 | 001055 | Locker USA<br>36 Popes Lane<br>Danvers, MA 01923-1411 | Storage for 11/04 Invoice #4521 | 2410-000 | | 232.00 | 3,138.16 |
| 10/29/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 0.62 | | 3,138.78 |
| 11/22/04 | 001056 | Locker USA<br>36 Popes Lane | Storage for 12/04 Invoice #4648 | 2410-000 | | 232.00 | 2,906.78 |

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 43

Exhibit 9

| | | |
|---|---|---|
| Case No: | 01-11573 -FJB | |
| Case Name: | PRIMESTREET CORP. | |

| | |
|---|---|
| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******5165  Money Market Account |
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Danvers, MA  01923-1411 | | | | | |
| | 11/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 0.65 | | 2,907.43 |
| | 12/29/04 | 001057 | Locker USA | Storage for 1/05 Invoice #4776 | 2410-000 | | 232.00 | 2,675.43 |
| | | | 36 Popes Lane | | | | | |
| | | | Danvers, MA  01923-1411 | | | | | |
| | 12/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 0.63 | | 2,676.06 |
| | 01/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 0.68 | | 2,676.74 |
| * | 01/31/05 | 001058 | Locker USA | Storage for  2/05 Invoice #4918 | 2410-004 | | 232.00 | 2,444.74 |
| | | | 36 Popes Lane | | | | | |
| | | | Danvers, MA  01923-1411 | | | | | |
| * | 02/11/05 | 001058 | Locker USA | STOP PAYMENT | 2410-004 | | -232.00 | 2,676.74 |
| | | | 36 Popes Lane | Storage for  2/05 Invoice #4918 | | | | |
| | | | Danvers, MA  01923-1411 | | | | | |
| | 02/11/05 | 001059 | Locker USA | Storage for 2/05 Invoice #4918 | 2410-000 | | 232.00 | 2,444.74 |
| | | | 36 Popes Lane | | | | | |
| | | | Danvers, MA  01923-1411 | | | | | |
| | 02/18/05 | 001060 | Locker USA | Storage for 3/05 Invoice #5057 | 2410-000 | | 232.00 | 2,212.74 |
| | | | 36 Popes Lane | | | | | |
| | | | Danvers, MA  01923-1411 | | | | | |
| | 02/28/05 | INT | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 0.63 | | 2,213.37 |
| | 03/23/05 | 001061 | Locker USA | Storage for 4/05 Invoice #5204 | 2410-000 | | 232.00 | 1,981.37 |
| | | | 36 Popes Lane | | | | | |
| | | | Danvers, MA  01923-1411 | | | | | |
| | 03/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 0.71 | | 1,982.08 |
| | 04/21/05 | 001062 | Locker USA | Storage for 5/05 Invoice #5349 | 2410-000 | | 232.00 | 1,750.08 |
| | | | 36 Popes Lane | | | | | |
| | | | Danvers, MA  01923-1411 | | | | | |
| | 04/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 0.58 | | 1,750.66 |
| | 05/23/05 | 001063 | Locker USA | Storage for 6/05 - Invoice #5516 | 2410-000 | | 232.00 | 1,518.66 |
| | | | 36 Popes Lane | | | | | |
| | | | Danvers, MA  01923-1411 | | | | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 44

Exhibit 9

| Case No: | 01-11573 -FJB | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******5165  Money Market Account |
| Taxpayer ID No: | *******1283 | | |
| For Period Ending: | 06/29/18 | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 0.52 | | 1,519.18 |
| 06/22/05 | 001064 | Locker USA | Storage for 7/05 Invoice #5669 | 2410-000 | | 232.00 | 1,287.18 |
| | | 36 Popes Lane | | | | | |
| | | Danvers, MA  01923-1411 | | | | | |
| 06/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 0.50 | | 1,287.68 |
| 07/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 0.46 | | 1,288.14 |
| 08/08/05 | 001065 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | 863.61 | 424.53 |
| | | 210 Baronne Street | BALANCE AS OF 08/01/2005 FOR CASE | | | | |
| | | Suite 1700 | #01-11573 | | | | |
| | | New Orleans, LA  70112 | | | | | |
| 08/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 0.33 | | 424.86 |
| 09/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 0.17 | | 425.03 |
| 10/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 0.18 | | 425.21 |
| 11/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 0.19 | | 425.40 |
| 12/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.21 | | 425.61 |
| 01/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 0.24 | | 425.85 |
| 02/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 0.23 | | 426.08 |
| 03/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 0.25 | | 426.33 |
| 04/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.27 | | 426.60 |
| 05/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.29 | | 426.89 |
| 06/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.28 | | 427.17 |
| 07/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.29 | | 427.46 |
| 08/09/06 | | Transfer of funds from TDA | Transfer of funds from TDA | 9999-000 | 1,155.54 | | 1,583.00 |
| 08/10/06 | 001066 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | 1,155.54 | 427.46 |
| | | 203 Carondelet Street | BALANCE AS OF 08/01/2006 FOR CASE | | | | |
| | | Suite 500 | #01-11573 | | | | |
| | | New Orleans, LA  70130 | | | | | |
| 08/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.52 | | 427.98 |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.27 | | 428.25 |
| 10/19/06 | 24 | RBC Technology Ventures, Inc. | Per Court Order dated 9/27/06 | 1149-000 | 31,250.00 | | 31,678.25 |
| | | | DEPOSIT CHECK #0010 | | | | |

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 45

Exhibit 9

Case No:        01-11573 -FJB

Case Name:    PRIMESTREET CORP.

Taxpayer ID No: *******1283

For Period Ending: 06/29/18

Trustee Name:        John O. Desmond, Trustee

Bank Name:        UNKNOWN BANK

Account Number / CD #:        *******5165  Money Market Account

Blanket Bond (per case limit):  $ 30,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 6.46 | | 31,684.71 |
| 11/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 20.82 | | 31,705.53 |
| 12/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 20.14 | | 31,725.67 |
| 01/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 21.15 | | 31,746.82 |
| 02/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 15.82 | | 31,762.64 |
| 03/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 16.96 | | 31,779.60 |
| 04/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 17.53 | | 31,797.13 |
| 05/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 17.54 | | 31,814.67 |
| 06/29/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 16.42 | | 31,831.09 |
| 07/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 18.13 | | 31,849.22 |
| 08/07/07 | 001067 | International Sureties, Ltd. 203 Carondelet Street Suite 500 New Orleans, LA  70130 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2007 FOR CASE #01-11573 | 2300-000 | | 974.54 | 30,874.68 |
| 08/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 17.29 | | 30,891.97 |
| 09/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 15.39 | | 30,907.36 |
| 10/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 18.15 | | 30,925.51 |
| 11/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 16.09 | | 30,941.60 |
| 12/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 15.75 | | 30,957.35 |
| 01/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 14.15 | | 30,971.50 |
| 02/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 6.35 | | 30,977.85 |
| 03/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 5.75 | | 30,983.60 |
| 04/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 4.32 | | 30,987.92 |
| 05/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.87 | | 30,991.79 |
| 06/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.93 | | 30,995.72 |
| 07/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.93 | | 30,999.65 |
| 08/06/08 | 001068 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2008 FOR CASE #01-11573 | 2300-000 | | 1,119.05 | 29,880.60 |
| 08/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.60 | | 29,884.20 |

FORM 2

Page: 46

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 01-11573 -FJB |
| Case Name: | PRIMESTREET CORP. |
| | |
| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******5165  Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.92 | | 29,888.12 |
| | 10/16/08 | 001069 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA 01923 | Storage-Unit 4191-11/08 | 2410-000 | | 87.00 | 29,801.12 |
| | 10/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 3.25 | | 29,804.37 |
| | 11/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 2.34 | | 29,806.71 |
| | 12/02/08 | 001070 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA 01923 | Storage-Unit 4191-12/08 | 2410-000 | | 87.00 | 29,719.71 |
| | 12/16/08 | 001071 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA 01923 | Storage Unit #4191 for 1/09 | 2410-000 | | 87.00 | 29,632.71 |
| | 12/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.10 | | 29,634.81 |
| | 01/21/09 | 001072 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA 01923 | Storage Unit #4191 for 2/09 | 2410-000 | | 87.00 | 29,547.81 |
| | 01/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.20 | | 29,549.01 |
| * | 02/10/09 | 001073 | Commonwealth of Massachusetts Mass Dept. of Revenue-Bankruptcy Unit PO Box 9564 Boston, MA 02114 | Form 2 for tax year 2008 | 2820-003 | | 2,573.00 | 26,976.01 |
| * | 02/10/09 | 001073 | Commonwealth of Massachusetts Mass Dept. of Revenue-Bankruptcy Unit PO Box 9564 Boston, MA 02114 | VOID Form 2 for tax year 2008 | 2820-003 | | -2,573.00 | 29,549.01 |
| | 02/17/09 | 001074 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 Danvers, MA 01923 | Storage Unit #4191 for 3/09 | 2410-000 | | 87.00 | 29,462.01 |
| | 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.12 | | 29,463.13 |
| | 03/12/09 | 001075 | Extra Space Storage of Danvers-Popes Lane 36 Popes Lane, Route 1 | Storage Unit #4191 for 4/09 | 2410-000 | | 90.00 | 29,373.13 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 47

Exhibit 9

| Case No: | 01-11573 -FJB | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******5165  Money Market Account |

Taxpayer ID No: *******1283
For Period Ending: 06/29/18

Blanket Bond (per case limit): $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Danvers, MA  01923 | | | | | |
| 03/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.28 | | 29,374.41 |
| 04/13/09 | 001076 | Extra Space Storage of Danvers-Popes Lane | Storage Unit #4191 for 5/09 | 2410-000 | | 90.00 | 29,284.41 |
| | | 36 Popes Lane, Route 1 | | | | | |
| | | Danvers, MA  01923 | | | | | |
| 04/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.19 | | 29,285.60 |
| 05/20/09 | 001077 | Extra Space Storage of Danvers-Popes Lane | Storage Unit #4191 for 6/09 | 2410-000 | | 90.00 | 29,195.60 |
| | | 36 Popes Lane, Route 1 | | | | | |
| | | Danvers, MA  01923 | | | | | |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.15 | | 29,196.75 |
| 06/17/09 | 001078 | Extra Space Storage of Danvers-Popes Lane | Storage Unit #4191 for 7/09 | 2410-000 | | 90.00 | 29,106.75 |
| | | 36 Popes Lane, Route 1 | | | | | |
| | | Danvers, MA  01923 | | | | | |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.26 | | 29,108.01 |
| 07/23/09 | 001079 | Extra Space Storage of Danvers-Popes Lane | Storage Unit #4191 for 8/09 | 2410-000 | | 90.00 | 29,018.01 |
| | | 36 Popes Lane, Route 1 | | | | | |
| | | Danvers, MA  01923 | | | | | |
| 07/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.22 | | 29,019.23 |
| 08/17/09 | 001080 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | 925.73 | 28,093.50 |
| | | 701 Poydras Street | BALANCE AS OF 08/01/2009 FOR CASE | | | | |
| | | Suite 420 | #01-11573 | | | | |
| | | New Orleans, LA  70139 | | | | | |
| 08/21/09 | 001081 | Extra Space Storage of Danvers-Popes Lane | Storage Unit #4191 for 9/09 | 2410-000 | | 90.00 | 28,003.50 |
| | | 36 Popes Lane, Route 1 | | | | | |
| | | Danvers, MA  01923 | | | | | |
| 08/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.21 | | 28,004.71 |
| 09/29/09 | 001082 | Extra Space Storage of Danvers-Popes Lane | Storage Unit #4191 for 10/09 | 2410-000 | | 90.00 | 27,914.71 |
| | | 36 Popes Lane, Route 1 | | | | | |
| | | Danvers, MA  01923 | | | | | |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.14 | | 27,915.85 |
| 10/19/09 | 001083 | Extra Space Storage of Danvers-Popes Lane | Storage Unit #4191 for 11/09 | 2410-000 | | 90.00 | 27,825.85 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  48

Exhibit 9

| | |
|---|---|
| Case No: | 01-11573 -FJB |
| Case Name: | PRIMESTREET CORP. |
| | |
| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******5165  Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 36 Popes Lane, Route 1 | | | | | |
| | | Danvers, MA  01923 | | | | | |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.13 | | 27,826.98 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.17 | | 27,828.15 |
| 11/30/09 | 001084 | Extra Space Storage of Danvers-Popes Lane | Storage Unit #4191 for 12/09 | 2410-000 | | 90.00 | 27,738.15 |
| | | 36 Popes Lane, Route 1 | | | | | |
| | | Danvers, MA  01923 | | | | | |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.16 | | 27,739.31 |
| 01/06/10 | 001085 | Extra Space Storage of Danvers-Popes Lane | Storage Unit #4191 for 1/10 | 2410-000 | | 90.00 | 27,649.31 |
| | | 36 Popes Lane, Route 1 | | | | | |
| | | Danvers, MA  01923 | | | | | |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.09 | | 27,650.40 |
| 02/02/10 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.11 | | 27,650.51 |
| | | | JPMORGAN CHASE BANK, N.A. | | | | |
| 02/02/10 | | Wire out to BNYM account 000772135165 | Wire out to BNYM account 000772135165 | 9999-000 | | 27,650.51 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Account   *******5165 | Balance Forward | 0.00 | | |
| | | 16 | Deposits | 1,285,695.61 | 91 | Checks | 116,314.06 |
| | | 106 | Interest Postings | 4,952.47 | 1 | Adjustments Out | 27,650.51 |
| | | | | | 6 | Transfers Out | 1,183,193.28 |
| | | | Subtotal | $  1,290,648.08 | | | |
| Memo Allocation Receipts: | 0.00 | | | | | Total | $  1,327,157.85 |
| Memo Allocation Disbursements: | 0.00 | | | | | | |
| | | 0 | Adjustments In | 0.00 | | | |
| Memo Allocation Net: | 0.00 | 3 | Transfers In | 36,509.77 | | | |
| | | | Total | $  1,327,157.85 | | | |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 66)*

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 49

Exhibit 9

| Case No: | 01-11573 -FJB | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******5166  Checking Account |
| Taxpayer ID No: | *******1283 | | |
| For Period Ending: | 06/29/18 | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/14/01 | | From Acct #*******5165 | Transfer to checking account | 9999-000 | 5,040.00 | | 5,040.00 |
| 08/14/01 | 000101 | Commissioner of Patents and Trademarks | USPTO fees | 2990-000 | | 2,520.00 | 2,520.00 |
| | | | USTPO Renewal Fees | | | | |
| 08/14/01 | 000102 | Commissioner of Patents and Trademarks | USPTO fees | 2990-000 | | 2,520.00 | 0.00 |
| | | | USTPO Renewal Fees | | | | |
| 08/20/01 | 000103 | Massachusetts Dept. of Employment & Training | Taxes for quarter ending 6/30/01 | 6820-000 | | 2,965.00 | -2,965.00 |
| | | Contributions Department | | | | | |
| | | PO Box 8754 | | | | | |
| | | Boston, MA  02266-8754 | | | | | |
| 08/21/01 | | From Acct #*******5165 | Transfer from MMA | 9999-000 | 2,965.00 | | 0.00 |
| 02/19/02 | | From Acct #*******5165 | Tansfer from MMA | 9999-000 | 549.05 | | 549.05 |
| 02/19/02 | 000104 | Jane Grossman | Original and one copy of | 2990-000 | | 549.05 | 0.00 |
| | | Reporting Services | transcript of Francois Koutchouk | | | | |
| | | 3756 Grand Avenue, Suite 406 | | | | | |
| | | Oakland, CA  94610 | | | | | |
| 12/20/02 | | From Acct #*******5165 | Transfer of funds | 9999-000 | 232.00 | | 232.00 |
| 12/20/02 | 000105 | LOCKER USA | Storage 1/03 Invoice #1477 | 2410-000 | | 232.00 | 0.00 |
| | | 36 POPES LANE | | | | | |
| | | DANVERS, MA  01923-1411 | | | | | |
| 12/26/02 | | From Acct #*******5165 | Transfer to DDA | 9999-000 | 24,407.23 | | 24,407.23 |
| 12/26/02 | 000106 | Swiggert & Agin, LLC | Payment of fees per Court Order | | | 23,915.50 | 491.73 |
| | | Two Center Plaza | dated 12/10/02 | | | | |
| | | Suite 510 | | | | | |
| | | Boston, MA  02108 | | | | | |
| 12/26/02 | 000107 | Swiggert & Agin, LLC | Payment of expenses per Court | | | 491.73 | 0.00 |
| | | Two Center Plaza | Order dated 12/10/02 | | | | |
| | | Suite 510 | | | | | |
| | | Boston, MA  02108 | | | | | |
| * 03/02/10 | | Transfer in from account 312772135119 | Transfer in from account 312772135119 | 9999-003 | 1,198,061.59 | | 1,198,061.59 |
| * 03/02/10 | | Transfer in from account 312772135119 | Transfer in from account 3127721351 | 9999-003 | -1,198,061.59 | | 0.00 |

**FORM 2**

Page:    50

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 01-11573  -FJB | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******5166  Checking Account |
| Taxpayer ID No: | *******1283 | | |
| For Period Ending: | 06/29/18 | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Account  *******5166 | Balance Forward | 0.00 | | | |
| | | | 2  Deposits | 0.00 | 7  Checks | 33,193.28 | |
| | | | 0  Interest Postings | 0.00 | 0  Adjustments Out | 0.00 | |
| | | | | | 0  Transfers Out | 0.00 | |
| Memo Allocation Receipts: | 0.00 | | Subtotal | $      0.00 | | | |
| Memo Allocation Disbursements: | 0.00 | | | | Total | $      33,193.28 | |
| | | | 0  Adjustments In | 0.00 | | | |
| Memo Allocation Net: | 0.00 | | 5  Transfers In | 33,193.28 | | | |
| | | | Total | $      33,193.28 | | | |

Ver: 20.00e

**FORM 2**

Page: 51

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 01-11573 -FJB |
| Case Name: | PRIMESTREET CORP. |
| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******2966  Checking Account |
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/19/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,241,728.79 | | 1,241,728.79 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,662.42 | 1,240,066.37 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,961.69 | 1,238,104.68 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,662.11 | 1,236,442.57 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,719.16 | 1,234,723.41 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,894.36 | 1,232,829.05 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,832.35 | 1,230,996.70 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,652.56 | 1,229,344.14 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,945.05 | 1,227,399.09 |
| * 08/05/13 | 020104 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/05/2013 FOR CASE #01-11573 Check was voided by Blanket Bond Reversal. | 2300-003 | | 125.38 | 1,227,273.71 |
| * 08/05/13 | 020104 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA  70139 | VOID BOND PREMIUM PAYMENT ON LEDGER Check was voided by Blanket Bond Reversal. | 2300-003 | | -125.38 | 1,227,399.09 |
| * 08/05/13 | 020105 | Internal Revenue Service Special Procedures Function PO Box 9112 , Stop 20800 Boston, MA  02203 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/05/2013 FOR CASE #01-11573 Check was voided by Blanket Bond Reversal. | 2300-003 | | 125.38 | 1,227,273.71 |
| * 08/05/13 | 020105 | Internal Revenue Service Special Procedures Function PO Box 9112 , Stop 20800 Boston, MA  02203 | VOID BOND PREMIUM PAYMENT ON LEDGER Check was voided by Blanket Bond Reversal. | 2300-003 | | -125.38 | 1,227,399.09 |
| * 08/05/13 | 020106 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/05/2013 FOR CASE #01-11573 | 2300-003 | | 125.63 | 1,227,273.46 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,765.43 | 1,225,508.03 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    52

Exhibit 9

| Case No: | 01-11573 -FJB |
|---|---|
| Case Name: | PRIMESTREET CORP. |

| Trustee Name: | John O. Desmond, Trustee |
|---|---|
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******2966  Checking Account |

Taxpayer ID No: *******1283
For Period Ending: 06/29/18

Blanket Bond (per case limit):    $ 30,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 09/09/13 | 020106 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | VOID BOND PREMIUM PAYMENT ON LEDGER | 2300-003 | | -125.63 | 1,225,633.66 |
| * | 09/09/13 | 020107 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 09/09/2013 FOR CASE #01-11573 | 2300-003 | | 977.11 | 1,224,656.55 |
| * | 09/09/13 | 020107 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | VOID BOND PREMIUM PAYMENT ON LEDGER | 2300-003 | | -977.11 | 1,225,633.66 |
| * | 09/09/13 | 020108 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 09/09/2013 FOR CASE #01-11573 | 2300-003 | | 977.11 | 1,224,656.55 |
| * | 09/09/13 | 020108 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | VOID BOND PREMIUM PAYMENT ON LEDGER | 2300-003 | | -977.11 | 1,225,633.66 |
| | 09/09/13 | 020109 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2013 FOR CASE #01-11573 | 2300-000 | | 977.60 | 1,224,656.06 |
| | 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,703.42 | 1,222,952.64 |
| | 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,935.10 | 1,221,017.54 |
| | 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,639.17 | 1,219,378.37 |
| | 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,929.36 | 1,217,449.01 |
| | 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,809.49 | 1,215,639.52 |
| | 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,631.95 | 1,214,007.57 |
| | 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,687.96 | 1,212,319.61 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   53

Exhibit 9

| Case No: | 01-11573  -FJB |
|---|---|
| Case Name: | PRIMESTREET CORP. |

Taxpayer ID No: *******1283
For Period Ending: 06/29/18

| Trustee Name: | John O. Desmond, Trustee |
|---|---|
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******2966  Checking Account |

Blanket Bond (per case limit):   $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,860.15 | 1,210,459.46 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,741.07 | 1,208,718.39 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,680.61 | 1,207,037.78 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,909.92 | 1,205,127.86 |
| 08/01/14 | 020110 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2014 FOR CASE #01-11573 | 2300-000 | | 857.19 | 1,204,270.67 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,674.92 | 1,202,595.75 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,845.07 | 1,200,750.68 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,784.67 | 1,198,966.01 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,552.08 | 1,197,413.93 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,952.02 | 1,195,461.91 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,719.49 | 1,193,742.42 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,602.55 | 1,192,139.87 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,829.03 | 1,190,310.84 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,712.08 | 1,188,598.76 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,652.64 | 1,186,946.12 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,821.06 | 1,185,125.06 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,761.45 | 1,183,363.61 |
| 08/03/15 | 020111 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2015 FOR CASE #01-11573 | 2300-000 | | 658.73 | 1,182,704.88 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,644.79 | 1,181,060.09 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,812.19 | 1,179,247.90 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,696.17 | 1,177,551.73 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,637.27 | 1,175,914.46 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,860.67 | 1,174,053.79 |
| 01/25/16 | 25 | Brown Rudnick LLP One Financial Center | Refund of Chapter 11 retainer DEPOSIT CHECK #305 | 1290-000 | 2,860.36 | | 1,176,914.15 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   54

Exhibit 9

Case No:            01-11573 -FJB
Case Name:      PRIMESTREET CORP.

Taxpayer ID No:  *******1283
For Period Ending: 06/29/18

Trustee Name:       John O. Desmond, Trustee
Bank Name:          UNKNOWN BANK
Account Number / CD #:   *******2966  Checking Account

Blanket Bond (per case limit):  $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Boston, MA  02111 | | | | | |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,628.51 | 1,175,285.64 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,629.66 | 1,173,655.98 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,852.10 | 1,171,803.88 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,624.83 | 1,170,179.05 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,622.58 | 1,168,556.47 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,844.06 | 1,166,712.41 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,617.77 | 1,165,094.64 |
| * 07/29/16 | 020112 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/29/2016 FOR CASE #01-11573 | 2300-003 | | 374.56 | 1,164,720.08 |
| * 07/29/16 | 020112 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | VOID BOND PREMIUM PAYMENT ON LEDGER | 2300-003 | | -374.56 | 1,165,094.64 |
| 07/29/16 | 020113 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/29/2016 FOR CASE #01-11573 | 2300-000 | | 374.56 | 1,164,720.08 |
| 12/14/16 | 020114 | Kathleen P. Dwyer, Chapter 7 Trustee MacLean Holloway Doherty, P.C. 8 Essex Center Drive Peabody, MA  01960 | Dividend paid 100% on $66,419.77; Trustee Compensation; Reference: | 2100-000 | | 66,419.77 | 1,098,300.31 |
| 12/14/16 | 020115 | Kathleen P. Dwyer, Chapter 7 Trustee MacLean Holloway Doherty, P.C. 8 Essex Center Drive Peabody, MA  01960 | Dividend paid 100% on $7,771.27; Trustee Expenses; Reference: | 2200-000 | | 7,771.27 | 1,090,529.04 |
| 12/14/16 | 020116 | MacLean Holloway Doherty, P.C. 8 Essex Center Drive Peabody, MA  01960 | Dividend paid 100% on $33,411.98; Attorney for Trustee Fees (Trustee Firm); Reference: | | | 33,411.98 | 1,057,117.06 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 55

Exhibit 9

| Case No: | 01-11573 -FJB | | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | | Bank Name: | UNKNOWN BANK |
| | | | Account Number / CD #: | *******2966  Checking Account |
| Taxpayer ID No: | *******1283 | | | |
| For Period Ending: | 06/29/18 | | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/14/16 | 020117 | MacLean Holloway Doherty, P.C. 8 Essex Center Drive Peabody, MA  01960 | Dividend paid 100% on $1,737.05; Attorney for Trustee Expenses (Trustee Firm); Reference: | | | 1,737.05 | 1,055,380.01 |
| | 12/14/16 | 020118 | Steven A. Gabovitch P.O. Box 401 Stoughton, MA  02072 | Dividend paid 100% on $8,895.00; Accountant for Trustee Fees (Other Firm); Reference: | | | 8,895.00 | 1,046,485.01 |
| * | 12/14/16 | 020119 | U.S. Trustee McCormack Post Office and Court House 5 Post Office Square, Suite 1000 Boston, MA  02108 | Dividend paid 100% on $250.00; U.S. Trustee Quarterly Fees; Reference: | 2950-003 | | 250.00 | 1,046,235.01 |
| | 12/14/16 | 020120 | Massachusetts Department of Unemployment Assistance | Dividend paid 100% on $793.87; Mass. Unemployment Tax; Reference: | 2990-000 | | 793.87 | 1,045,441.14 |
| | 12/14/16 | 020121 | Commonwealth of Massachusetts | Dividend paid 100% on $354.85; Employee Witholdings; Reference: | 2990-000 | | 354.85 | 1,045,086.29 |
| | 12/14/16 | 020122 | IRS/Insolvency Group (Claim No. 102) PO Box 9112/JFK Building Stop 20800 Boston, MA  02203 | Dividend paid 100% on $7,029.63; Claim #102: Filed $7,029.63; Reference: TIN 94-3341283 | 6810-000 | | 7,029.63 | 1,038,056.66 |
| | 12/14/16 | 020123 | Massachusetts Department of Revenue 100 CAMBRIDGE ST PO BOX 9564 BOSTON, MA  02205-9484 | Dividend paid 100% on $20,456.00; Claim #8: Filed $20,456.00; Reference: | 5800-000 | | 20,456.00 | 1,017,600.66 |
| | 12/14/16 | 020124 | Colorado DEPT OF LABOR & EMPLOYMENT UNEMPLOYMENT INSURANCE TAX ACCOUNTING PO BOX 8789 DENVER, CO  80201-8789 | Dividend paid 100% on $1,003.12; Claim #24: Filed $1,003.12; Reference: | 5400-000 | | 1,003.12 | 1,016,597.54 |
| | 12/14/16 | 020125 | PATRICK KELLY 21 Central Place Palm Coast, FL  32137 | Dividend paid 72.4% on $1,185.00; Claim #49: Filed $1,185.00; Reference: | 5300-000 | | 857.35 | 1,015,740.19 |
| | 12/14/16 | 020126 | ELENI VARITIMOS | Dividend paid 72.4% on $353.68; | 5300-000 | | 255.89 | 1,015,484.30 |

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 56

Exhibit 9

Case No:       01-11573 -FJB
Case Name:   PRIMESTREET CORP.

Trustee Name:                John O. Desmond, Trustee
Bank Name:                   UNKNOWN BANK
Account Number / CD #:   *******2966  Checking Account

Taxpayer ID No:  *******1283
For Period Ending:  06/29/18

Blanket Bond (per case limit):   $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 44 Woodland Street<br>Methuen, MA  01844 | Claim #57 Filed $353.68; Reference: | | | | |
| 12/14/16 | 020127 | JEFF CLARK<br>1629 Mockingbird Lane<br>Southlake, TX  76092 | Dividend paid 72.4% on $1,258.48;<br>Claim #60: Filed $1,258.48; Reference: | 5300-000 | | 910.52 | 1,014,573.78 |
| 12/14/16 | 020128 | CYNTHIA PRATT<br>14 RIVERDALE ROAD<br>WELLESLY,   02481 | Dividend paid 72.4% on $4,300.00;<br>Claim #90A: Filed $33,833.00; Reference: | 5300-000 | | 3,111.05 | 1,011,462.73 |
| 12/14/16 | 020129 | IRS/Insolvency Group<br>PO Box 9112/JFK Building<br>Stop 20800<br>Boston, MA  02203 | Dividend paid 100% on $7,900.67;<br>Claim #103: Filed $7,900.67; Reference: TIN<br>94-3341283 | 5800-000 | | 7,900.67 | 1,003,562.06 |
| 12/14/16 | 020130 | POSTERNAK  BLACKSTEIN  &  LUND LLP<br>THE PRUDENTIAL TOWER<br>800 BOYLSTON STREET<br>BOSTON, MA  02199 | Dividend paid 38.4% on $7,791.20;<br>Claim #2: Filed $7,791.20; Reference: | 7100-000 | | 2,994.06 | 1,000,568.00 |
| 12/14/16 | 020131 | AMERICAN EXPRESS TRAVEL RELATED<br>SERVICES<br>C/O BECKET & LEE, LLP<br>16 GENERAL WARREN BLVD<br>MALVERN, PA  19355 | Dividend paid 38.4% on $34,533.03;<br>Claim #3: Filed $34,533.03; Reference: | 7100-000 | | 13,270.59 | 987,297.41 |
| 12/14/16 | 020132 | CDW COMPUTER CENTERS  INC<br>C/O DB RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD  21094 | Dividend paid 38.4% on $4,269.87;<br>Claim #4: Filed $4,269,87; Reference: | 7100-000 | | 1,640.85 | 985,656.56 |
| * 12/14/16 | 020133 | THOMSON FINANCIAL PUBLISHING<br>PO BOX 71690<br>CHICAGO, IL  60694 | Dividend paid 38.4% on $825.30;<br>Claim #6: Filed $825.30; Reference: | 7100-003 | | 317.15 | 985,339.41 |
| 12/14/16 | 020134 | THOMAS REID<br>14 TREASURE GROVE<br>TORONTO  ONTARIO MIS 1C7, | Dividend paid 38.4% on $5,814.49;<br>Claim #9: Filed $5,814.49; Reference: | 7100-000 | | 2,234.43 | 983,104.98 |

**FORM 2**

Page:    57

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 01-11573 -FJB | |
| Case Name: | PRIMESTREET CORP. | |

| | | |
|---|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******2966  Checking Account |

Taxpayer ID No: *******1283
For Period Ending: 06/29/18

Blanket Bond (per case limit):  $ 30,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/14/16 | 020135 | CORPORATE EXPRESS PO BOX 74754 CHICAGO, IL  60694 | Dividend paid 38.4% on $134.56; Claim #11: Filed $134.56; | 7100-003 | | 51.71 | 983,053.27 |
| | 12/14/16 | 020136 | KATHY APPUHN 801 HOMER AVENUE PALO ALTO, CA  94301 | Dividend paid 38.4% on $270.00; Claim #12: Filed $270.00; Reference: | 7100-000 | | 103.76 | 982,949.51 |
| | 12/14/16 | 020137 | MASS DEPARTMENT OF REVENUE LITIGATION BUREAU PO BOX 9565 BOSTON, MA  02114 | Dividend paid 38.4% on $456.00; Claim #14: Filed $456.00; Reference: | 7100-000 | | 175.23 | 982,774.28 |
| | 12/14/16 | 020138 | Sapient Corp c/o TODD & WELD LLP ONE FEDERAL STREET BOSTON, MA  02110 | Dividend paid 38.4% on $1,084,867.00; Claim #15: Filed $1,084,867.00; Reference: | 7100-000 | | 416,899.83 | 565,874.45 |
| * | 12/14/16 | 020139 | MAHON COMMUNICATIONS CORP. 163 BAY STATE DRIVE BRAINTREE, MA  02184 | Dividend paid 38.4% on $4,703.39; Claim #18: Filed $4,703.39; Reference: | 7100-003 | | 1,807.45 | 564,067.00 |
| | 12/14/16 | 020140 | GNOMON COPY 1308 Massachusetts Avenue Cambridge, MA  02138 | Dividend paid 38.4% on $4,025.91; Claim #20: Filed $4,025.91; Reference: | 7100-000 | | 1,547.10 | 562,519.90 |
| | 12/14/16 | 020141 | LINKSHARE CORPORATION 215 PARK AVENUE SOUTH 8TH FLOOR NEW YORK, NY  10003 | Dividend paid 38.4% on $6,331.11; Claim #22: Filed $6,331.11; Reference: | 7100-000 | | 2,432.96 | 560,086.94 |
| | 12/14/16 | 020142 | MILK STREET CAFE 50 MILK STREET BOSTON, MA  02109 | Dividend paid 38.4% on $800.99; Claim #23: Filed $800.99; Reference: | 7100-000 | | 307.81 | 559,779.13 |
| | 12/14/16 | 020143 | TORYS - ATTN ACCOUNTS RECEIVABLE SUITE 3000  AETNA TOWER  PO BOX 270 TD DOMINION CENTRE,TORONTO ONTARIO, CANADA, | Dividend paid 38.4% on $70,371.92; Claim #28: Filed $10,332.68; Reference: | 7100-000 | | 27,042.98 | 532,736.15 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 58

Exhibit 9

Case No:  01-11573 -FJB
Case Name:  PRIMESTREET CORP.

Taxpayer ID No: *******1283
For Period Ending: 06/29/18

Trustee Name:  John O. Desmond, Trustee
Bank Name:  UNKNOWN BANK
Account Number / CD #:  *******2966  Checking Account

Blanket Bond (per case limit):  $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/14/16 | 020144 | AMERICAN EXPRESS TRAVEL RELATED SERVICES C/O BECKET AND LEE PO BOX 3001 MALVERN, PA 19355-0701 | Dividend paid 38.4% on $49,706.75; Claim #29: Filed $49,706.75; Reference: | 7100-003 | | 19,101.64 | 513,634.51 |
| * 12/14/16 | 020145 | LIGHTDESIGN 8A FRANCIS AVENUE CAMBRIDGE, MA 02108 | Dividend paid 38.4% on $1,595.00; Claim #31: Filed $1,595.00; Reference: | 7100-003 | | 612.94 | 513,021.57 |
| * 12/14/16 | 020146 | RICHARD FOLTYNEWICZ 36 WILDFLOWER LANE YARMOUTH PORT, MA 02675 | Dividend paid 38.4% on $11,985.54; Claim #32: Filed $11,985.54; Reference: | 7100-003 | | 4,605.88 | 508,415.69 |
| 12/14/16 | 020147 | KATHY APPUHN 801 HOMER AVENUE PALO ALTO, CA 94301 | Dividend paid 38.4% on $270.00; Claim #33: Filed $270.00; Reference: | 7100-000 | | 103.76 | 508,311.93 |
| * 12/14/16 | 020148 | ATLANTIC DECISIONS INC. 6161 E CASTRO VALLEY BLVD CASTRO VALLEY, CA 94552 | Dividend paid 38.4% on $59,752.89; Claim #34: Filed $59,752.89; Reference: | 7100-003 | | 22,962.23 | 485,349.70 |
| * 12/14/16 | 020149 | GOLDMAN SACHS CO. 200 West Street New York, NY 10282 | Dividend paid 38.4% on $35,641.35; Claim #36: Filed $35,641.35; Reference: | 7100-003 | | 13,696.49 | 471,653.21 |
| 12/14/16 | 020150 | ASSOCIATED BAG COMPANY PO BOX 3285 MILWAUKEE, WI 53201-3285 | Dividend paid 38.4% on $484.83; Claim #37: Filed $484.83; Reference: | 7100-000 | | 186.31 | 471,466.90 |
| * 12/14/16 | 020151 | STEVEN GUNDERSON 95 FOX RUN ROAD SUDBURY, MA 01776 | Dividend paid 38.4% on $162.59; Claim #38: Filed $162.59; Reference: | 7100-003 | | 62.48 | 471,404.42 |
| 12/14/16 | 020152 | SEAN PHILPOTT 26 Camelot Drive Boxford, MA 01921 | Dividend paid 38.4% on $630.00; Claim #39: Filed $630.00; Reference: | 7100-000 | | 242.10 | 471,162.32 |
| * 12/14/16 | 020153 | INTERNATIONAL STRATEGY AND CONSULTING | Dividend paid 38.4% on $2,400.00; Claim #40: Filed 2,400.00; Reference: | 7100-003 | | 922.29 | 470,240.03 |

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 59

Exhibit 9

Case No:        01-11573 -FJB
Case Name:   PRIMESTREET CORP.

Taxpayer ID No: *******1283
For Period Ending: 06/29/18

Trustee Name:              John O. Desmond, Trustee
Bank Name:                 UNKNOWN BANK
Account Number / CD #:   *******2966  Checking Account

Blanket Bond (per case limit):  $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/14/16 | 020154 | 506 SOUTH STREET HYANNIS, MA  02601 METROPOLITAN TELEPHONE 777 PROVIDENCE HIGHWAY WALPOLE, MA  02081 | Dividend paid 38.4% on $5,645.58; Claim #41: Filed $5,645.58; Reference: | 7100-000 | | 2,169.48 | 468,070.55 |
| 12/14/16 | 020155 | MANCHEL  ASSOCIATES 199 WELLS AVENUE, SUITE 301 NEWTON, MA  02459 | Dividend paid 38.4% on $1,125.00; Claim #42: Filed $1,125.00; Reference: | 7100-000 | | 432.32 | 467,638.23 |
| * 12/14/16 | 020156 | THE BAY TOWER 60 STATE STREET BOSTON, MA  02109 | Dividend paid 38.4% on $346.42; Claim #43: Filed $346.42; Reference: | 7100-003 | | 133.12 | 467,505.11 |
| 12/14/16 | 020157 | POWERHOUSE TRAINING CONSULTING 360 ROUTE 101 WEST PINE TREE PLACE BEDFORD, NH  03110 | Dividend paid 38.4% on $1,186.10; Claim #44: Filed $1,186.10; Reference: | 7100-000 | | 455.80 | 467,049.31 |
| 12/14/16 | 020158 | INOTECH BUSINESS SOLUTIONS, LLC C/O HOI YEE LIU 6 MAPLE DRIVE PORT WASHINGTON, NY  11050-4517 | Dividend paid 38.4% on $77,717.98; Claim #45: Filed $77,717.98; Reference: | 7100-000 | | 29,865.98 | 437,183.33 |
| 12/14/16 | 020159 | GUNDERSON DETTMER ATTORNEYS 155 CONSTITUTION DRIVE MENLO, CA  94025 | Dividend paid 38.4% on $24,937.86; Claim #46: Filed $24,937.86; Reference: | 7100-000 | | 9,583.28 | 427,600.05 |
| 12/14/16 | 020160 | SKYLINK LIMOUSINE SERVICE 1001 BAY STREET  UNIT 1814 TORONTO ONTARIO M5S 3A6  CANADA, | Dividend paid 38.4% on $1,319.20; Claim #48: Filed $1,319.20; Reference: | 7100-000 | | 506.95 | 427,093.10 |
| 12/14/16 | 020161 | JAMES PSICHOS P.O. Box 51211 Durham, NC  27717 | Dividend paid 38.4% on $990.63; Claim #50: Filed $990.63; Reference: | 7100-000 | | 380.69 | 426,712.41 |
| 12/14/16 | 020162 | EARTHLINK  INC. P.O. Box 790216 | Dividend paid 38.4% on $1,271.39; Claim #51: Filed $1,271.39; Reference: | 7100-000 | | 488.58 | 426,223.83 |

FORM 2

Page: 60

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 01-11573 -FJB | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | Bank Name: | UNKNOWN BANK |
| | | Account Number / CD #: | *******2966  Checking Account |
| Taxpayer ID No: | *******1283 | | |
| For Period Ending: | 06/29/18 | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |


| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) / Account / CD Balance ($) |
| | | St. Louis, MO  63179-0216 | | | | |
| * 12/14/16 | 020163 | HR CONSULTING  OUTSOURCING<br>10 NEW ENGLAND BUSINESS CENTER<br>SUITE 205<br>ANDOVER, MA  01810 | Dividend paid 38.4% on $35,408.50;<br>Claim #53: Filed $35,408.50; Reference: | 7100-003 | | 13,607.01 | 412,616.82 |
| 12/14/16 | 020164 | WALSHLCOCHIS ASSOCIATES  INC.<br>ATTN  GEORGE WALSH<br>50 Washington Street<br>Westborough, MA  01581 | Dividend paid 38.4% on $7,856.00;<br>Claim #54: Filed $7,856.00; Reference: | 7100-000 | | 3,018.96 | 409,597.86 |
| 12/14/16 | 020165 | BELLSOUTH REGIONAL<br>BANKRUPTCY CENTER<br>12DD10301 W BAY STREET<br>JACKSONVILLE, FL  32202 | Dividend paid 38.4% on $140.91;<br>Claim #56: Filed $140.91; Reference: | 7100-000 | | 54.15 | 409,543.71 |
| * 12/14/16 | 020166 | CORPORATE EXPRESS<br>PO BOX 74754<br>CHICAGO, IL  60694 | Dividend paid 38.4% on $134.56;<br>Claim #61; Filed $134.56; Reference: | 7100-003 | | 51.71 | 409,492.00 |
| * 12/14/16 | 020167 | ADVANTAGE OFFICE SOLUTIONS<br>5 NORTHERN BLVD.,  UNIT 10<br>AMHERST, NH  03031 | Dividend paid 38.4% on $2,654.00;<br>Claim #62: Filed $2,654.00; Reference: | 7100-003 | | 1,019.90 | 408,472.10 |
| * 12/14/16 | 020168 | USANET<br>ATTN:  ACCOUNTS RECEIVABLE<br>1155 KELLY JOHNSON BLVD.,  STE 400<br>COLORADO SPRINGS, CO  80920 | Dividend paid 38.4% on $667.09;<br>Claim #64: Filed $667.09; Reference: | 7100-003 | | 256.35 | 408,215.75 |
| 12/14/16 | 020169 | SS BOSTON CONSTRUCTION<br>C/O BERNKOPF GOODMAN LLP<br>TWO SEAPORT LANE<br>BOSTON, MA  02210 | Dividend paid 38.4% on<br>$493,738.00; Claim #65: Filed $584,038.00;<br>Reference: | 7100-000 | | 189,736.89 | 218,478.86 |
| 12/14/16 | 020170 | KENNISON  ASSOCIATES  INC.<br>64 Broad Street<br>Boston, MA  02109 | Dividend paid 38.4% on $1,214.41;<br>Claim #66: Filed $1,214.41; Reference: | 7100-000 | | 466.68 | 218,012.18 |
| * 12/14/16 | 020171 | GRACE SOFTWARE MARKETING SERVICES | Dividend paid 38.4% on $14.000.00; | 7100-003 | | 5,380.01 | 212,632.17 |

FORM 2

Page: 61

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 01-11573 -FJB
Case Name: PRIMESTREET CORP.

Trustee Name: John O. Desmond, Trustee
Bank Name: UNKNOWN BANK
Account Number / CD #: *******2966 Checking Account

Taxpayer ID No: *******1283
For Period Ending: 06/29/18

Blanket Bond (per case limit): $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MT. VERNON SQUARE<br>6700 BETA DRIVE<br>MAYFIELD VILLAGE, OH 44443 | Claim #67: Filed $14,000.00; Reference: | | | | |
| * 12/14/16 | 020172 | SOUPER SALAD<br>63 CHAPEL STREET<br>NEWTON, MA 02458 | Dividend 38.4% on $581.48;<br>Claim #70: Filed $581.48; Reference: | 7100-003 | | 223.45 | 212,408.72 |
| 12/14/16 | 020173 | DUNCAN ROSS<br>190 SADDLE WOOD DRIVE<br>NOVATO, CA 94945 | Dividend paid 38.4% on $5,183.55;<br>Claim #74: Filed $5,183.55; Reference: | 7100-000 | | 1,991.97 | 210,416.75 |
| * 12/14/16 | 020174 | OMNICOM CONSULTING GROUP INC.<br>34 SCHOOL HOUSE LANE<br>SYOSSET, NY 11791 | Dividend paid 38.4% on $48,539.11;<br>Claim #76: Filed $48,539.11; Reference: | 7100-003 | | 18,652.93 | 191,763.82 |
| * 12/14/16 | 020175 | HOTJOBSCOM<br>406 WEST 31ST STREET<br>9TH FLOOR<br>NEW YORK, NY 10001 | Dividend paid 38.4% on $1,400.00;<br>Claim #78: Filed $1,400.00; Reference: | 7100-003 | | 538.00 | 191,225.82 |
| 12/14/16 | 020176 | LENDING TREE INC.<br>1115 RUSHMORE DRIVE<br>CHARLOTTE, NC 28277 | Dividend paid 38.4% on $20,000.00;<br>Claim #79: Filed $20,000.00; Reference: | 7100-000 | | 7,685.73 | 183,540.09 |
| 12/14/16 | 020177 | VICTOR A. DENARO AND ASSOCIATES<br>945 CONCORD STREET<br>FRAMINGHAM, MA 01701 | Dividend paid 38.4% on $23,935.80;<br>Claim #80: Filed $23,935.80; Reference: | 7100-000 | | 9,198.21 | 174,341.88 |
| 12/14/16 | 020178 | ADVANCE STORAGE TRANS<br>8 CATHERINE ROAD<br>FRAMINGHAM, MA 01701 | Dividend paid 38.4% on $4,335.50;<br>Claim #81: Filed $4,335.50; Reference: | 7100-000 | | 1,666.07 | 172,675.81 |
| 12/14/16 | 020179 | TONY RINALDO<br>PO BOX 559<br>CONCORD, MA 01742 | Dividend paid 38.4% on $981.60;<br>Claim #82: Filed $981.60; Reference: | 7100-000 | | 377.22 | 172,298.59 |
| * 12/14/16 | 020180 | COMPANY STUFF<br>3 CRAFTS ROAD<br>GLOUCESTER, MA 01930 | Dividend paid 38.4% on $3,500.30;<br>Claim #84: Filed $3,500.30; Reference: | 7100-003 | | 1,345.12 | 170,953.47 |

FORM 2

Page: 62

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 01-11573 -FJB | | | Trustee Name: | John O. Desmond, Trustee | |
| Case Name: | PRIMESTREET CORP. | | | Bank Name: | UNKNOWN BANK | |
| | | | | Account Number / CD #: | *******2966  Checking Account | |
| Taxpayer ID No: | *******1283 | | | | | |
| For Period Ending: | 06/29/18 | | | Blanket Bond (per case limit): | $ 30,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | Uniform 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 12/14/16 | 020181 | THOMAS PITKIN<br>48796 Veneto Drive<br>Northlye, MI  48167 | Dividend paid 38.4% on $149.00;<br>Claim #85: Filed $149.00; Reference: | 7100-000 | | 57.26 | 170,896.21 |
| * | 12/14/16 | 020182 | GOLDMAN  SACHS AND COMPANY<br>200 West Street<br>New York, NY  10282 | Dividend paid 38.4% on $35,641.35;<br>Claim #86: Filed $35,641.35; Reference: | 7100-003 | | 13,696.49 | 157,199.72 |
| * | 12/14/16 | 020183 | CITICORP ELECTRONIC COMMERCE<br>ATTN : JOSEPH E. DERISO,  VP<br>909 THIRD AVENUE  157<br>NEW YORK, NY  10043 | Dividend paid 38.4% on $62,500.00;<br>Claim #87: Filed $62,500.00; Reference: | 7100-003 | | 24,017.91 | 133,181.81 |
| * | 12/14/16 | 020184 | BENCHMARK HR SOLUTIONS  INC.<br>ONE STILES ROAD<br>SALEM, NH  03079 | Dividend paid 38.4% on $6,795.65;<br>Claim #88: Filed $6,795.65; Reference: | 7100-003 | | 2,611.48 | 130,570.33 |
| | 12/14/16 | 020185 | GUNDERSON DETTMER ATTORNEYS<br>155 CONSTITUTION DRIVE<br>MENLO, CA  94025 | Dividend paid 38.4% on $18,011.53;<br>Claim #89: Filed $18,011;53; Reference: | 7100-000 | | 6,921.59 | 123,648.74 |
| | 12/14/16 | 020186 | CYNTHIA PRATT<br>14 RIVERDALE ROAD<br>WELLESLEY, MA  02481 | Dividend paid 38.4% on $29,533.00;<br>Claim #90: Filed $33.833.00; Reference: | 7100-000 | | 11,349.14 | 112,299.60 |
| | 12/14/16 | 020187 | JO ANNE WADE<br>18 HADDON STREET<br>TORONTO<br>ONTARIO M5M 3M9 CANADA, | Dividend paid 38.4% on $2,204.86;<br>Claim #91: Filed $2,204.86; Reference: | 7100-000 | | 847.30 | 111,452.30 |
| | 12/14/16 | 020188 | ALAN RODGERS<br>14 ORIENT AVENUE<br>MELROSE, MA  02176 | Dividend paid 38.4% on $72,969.66;<br>Claim #92: Filed $72,969.66; Reference: | 7100-000 | | 28,041.26 | 83,411.04 |
| | 12/14/16 | 020189 | CHARLES L. LAMBERT<br>2182 MEADOWLAND DRIVE<br>OAKVILLE<br>CANADA  ON L6H 6H2, | Dividend paid 38.4% on $4,632.05;<br>Claim #93: Filed $4,632.05; Reference: | 7100-000 | | 1,780.03 | 81,631.01 |
| * | 12/14/16 | 020190 | RBC INSURANCE | Dividend paid 38.4% on $863.20; | 7100-003 | | 331.72 | 81,299.29 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   63

Exhibit 9

Case No:        01-11573 -FJB
Case Name:   PRIMESTREET CORP.

Trustee Name:   John O. Desmond, Trustee
Bank Name:   UNKNOWN BANK
Account Number / CD #:   *******2966  Checking Account

Taxpayer ID No:  *******1283
For Period Ending:  06/29/18

Blanket Bond (per case limit):   $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/14/16 | 020191 | 31 ADELAIDE STREET EAST TORONTO CANADA  ON M5C 2J6, VERIZON 2nd Floor 50 Post Office Square BOSTON, MA  02110 | Claim #95: Filed $863.20; Reference: Dividend paid 38.4% on $1,786.07; Claim #96: Filed $1,786.07; Reference: | 7100-003 | | 686.36 | 80,612.93 |
| 12/14/16 | 020192 | BLANC  OTUS ATTN:  MR MARK HERNANDEZ 303 SECOND STREET, SUITE 800 SOUTH SAN FRANCISCO, CA  94107 | Dividend paid 38.4% on $118,163.24; Claim #97: Filed $118,163.24; Reference: | 7100-000 | | 45,408.55 | 35,204.38 |
| 12/14/16 | 020193 | Arlene Greene 7 Ledgewood Rd Winchester, MA  01890 | Dividend paid 38.4% on $81,666.00; Claim #98: Filed $81,666.00; Reference: | 7100-000 | | 31,383.15 | 3,821.23 |
| 12/14/16 | 020194 | AMERICAN EXPRESS TRAVEL RELATED SERVICES C/O BECKET AND LEE PO BOX 3001 MALVERN, PA  19355-0701 | Dividend paid 38.4% on $652.00; Claim #100: Filed $652.00; Reference: | 7100-000 | | 250.55 | 3,570.68 |
| 12/14/16 | 020195 | Books24x7.com, Inc. 100 River Ridge Drive Norwood, MA  02062 | Dividend paid 38.4% on $3,585.00; Claim #101: Filed $3,585.00; Reference: | 7100-000 | | 1,377.67 | 2,193.01 |
| * 12/16/16 | 020119 | U.S. Trustee McCormack Post Office and Court House 5 Post Ofice Square, Suite 1000 Boston, MA  02108 | VOID Dividend paid 100% on $250.00; | 2950-003 | | -250.00 | 2,443.01 |
| 12/16/16 | 020196 | US Trustee McCormack Post Office and Court House 5 Post Ofice Square, Suite 1000 Boston, MA  02108 | Dividend paid 100% on $250.00; U.S. Trustee Quarterly Fees; Reference: | 2950-000 | | 250.00 | 2,193.01 |
| 12/20/16 | | EFTPS-940 | 940 Tax EFTPS Acknowledgement | 5300-000 | | 42.58 | 2,150.43 |

FORM 2

Page: 64

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 01-11573 -FJB
Case Name: PRIMESTREET CORP.

Trustee Name: John O. Desmond, Trustee
Bank Name: UNKNOWN BANK
Account Number / CD #: *******2966  Checking Account

Taxpayer ID No: *******1283
For Period Ending: 06/29/18

Blanket Bond (per case limit): $ 30,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/20/16 | | EFTPS-941 | 270675440739806 {POST FROM PENDING} 941 Tax EFTPS Acknowledgement 270675431789537 {POST FROM PENDING} | 5300-000 | | 2,150.43 | 0.00 |
| * 12/28/16 | 020168 | USANET ATTN:  ACCOUNTS RECEIVABLE 1155 KELLY JOHNSON BLVD.,  STE 400 COLORADO SPRINGS, CO  80920 | VOID Dividend paid 38.4% on $667.09; | 7100-003 | | -256.35 | 256.35 |
| 12/28/16 | 020197 | BAE Systems Applied Intelligence US. Corp. f/k/a USA.NET Inc 1155 KELLY JOHNSON BLVD.,  STE 305 COLORADO SPRINGS, CO  80920 | Dividend paid 38.4% on $667.09; Claim #64: Filed $667.09; Reference: | 7100-000 | | 256.35 | 0.00 |
| * 01/23/17 | 020148 | ATLANTIC DECISIONS  INC. 6161 E CASTRO VALLEY BLVD CASTRO VALLEY, CA  94552 | VOID Dividend paid 38.4% on $59,752.89; | 7100-003 | | -22,962.23 | 22,962.23 |
| 01/23/17 | 020198 | TaDah Corp f/k/a Atlantic Decisions Inc. P.O. Box 223349 Christiansted, VI  00822-3439 | Dividend paid 38.4% on $59,752.89; Claim #34: Filed $59,752.89; Reference: | 7100-000 | | 22,962.23 | 0.00 |
| * 03/17/17 | 020190 | RBC INSURANCE 31 ADELAIDE STREET EAST TORONTO CANADA  ON M5C 2J6, | VOID Dividend paid 38.4% on $863.20; | 7100-003 | | -331.72 | 331.72 |
| 03/17/17 | 020199 | RBC Insurance n/k/a Unum 2211 Congress St., C475 Portland, ME  04122 | Dividend paid 38.4% on $863.20; Claim #95: Filed $863.20; Reference: | 7100-000 | | 331.72 | 0.00 |
| * 03/20/17 | 020149 | GOLDMAN SACHS  CO. 200 West Street New York, NY  10282 | VOID Dividend paid 38.4% on $35,641.35; | 7100-003 | | -13,696.49 | 13,696.49 |
| * 03/20/17 | 020182 | GOLDMAN  SACHS AND COMPANY 200 West Street | VOID Dividend paid 38.4% on $35,641.35; | 7100-003 | | -13,696.49 | 27,392.98 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 82)*

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 65

Exhibit 9

Case No:            01-11573 -FJB
Case Name:       PRIMESTREET CORP.

Taxpayer ID No:  *******1283
For Period Ending: 06/29/18

Trustee Name:           John O. Desmond, Trustee
Bank Name:              UNKNOWN BANK
Account Number / CD #:  *******2966  Checking Account

Blanket Bond (per case limit):  $ 30,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/20/17 | 020200 | New York, NY  10282<br>GOLDMAN SACHS  CO.<br>30 Hudson Street<br>Jersey City, NJ  07302 | Dividend paid 38.4% on $35,641.35;<br>Claim #36: Filed $35,641.35; Reference: | 7100-000 | | 13,696.49 | 13,696.49 |
| | 03/20/17 | 020201 | GOLDMAN  SACHS AND COMPANY<br>30 Hudson Street<br>Jersey City, NJ  07302 | Dividend paid 38.4% on $35,641.35;<br>Claim #86: Filed $35,641.35; Reference: | 7100-000 | | 13,696.49 | 0.00 |
| * | 06/28/17 | 020133 | THOMSON FINANCIAL PUBLISHING<br>PO BOX 71690<br>CHICAGO, IL  60694 | Dividend paid 38.4% on $825.30; | 7100-003 | | -317.15 | 317.15 |
| * | 06/28/17 | 020135 | CORPORATE EXPRESS<br>PO BOX 74754<br>CHICAGO, IL  60694 | Dividend paid 38.4% on $134.56; | 7100-003 | | -51.71 | 368.86 |
| * | 06/28/17 | 020139 | MAHON COMMUNICATIONS CORP.<br>163 BAY STATE DRIVE<br>BRAINTREE, MA  02184 | Dividend paid 38.4% on $4,703.39; | 7100-003 | | -1,807.45 | 2,176.31 |
| * | 06/28/17 | 020144 | AMERICAN EXPRESS TRAVEL RELATED<br>SERVICES<br>C/O BECKET AND LEE<br>PO BOX 3001<br>MALVERN, PA  19355-0701 | Dividend paid 38.4% on $49,706.75; | 7100-003 | | -19,101.64 | 21,277.95 |
| * | 06/28/17 | 020145 | LIGHTDESIGN<br>8A FRANCIS AVENUE<br>CAMBRIDGE, MA  02108 | Dividend paid 38.4% on $1,595.00; | 7100-003 | | -612.94 | 21,890.89 |
| * | 06/28/17 | 020146 | RICHARD FOLTYNEWICZ<br>36 WILDFLOWER LANE<br>YARMOUTH PORT, MA  02675 | Dividend paid 38.4% on $11,985.54; | 7100-003 | | -4,605.88 | 26,496.77 |
| * | 06/28/17 | 020151 | STEVEN GUNDERSON<br>95 FOX RUN ROAD<br>SUDBURY, MA  01776 | Dividend paid 38.4% on $162.59; | 7100-003 | | -62.48 | 26,559.25 |
| * | 06/28/17 | 020153 | INTERNATIONAL STRATEGY | Dividend paid 38.4% on $2,400.00; | 7100-003 | | -922.29 | 27,481.54 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 66

Exhibit 9

| Case No: | 01-11573 -FJB | | Trustee Name: | John O. Desmond, Trustee |
| Case Name: | PRIMESTREET CORP. | | Bank Name: | UNKNOWN BANK |
| | | | Account Number / CD #: | *******2966  Checking Account |
| Taxpayer ID No: | *******1283 | | | |
| For Period Ending: | 06/29/18 | | Blanket Bond (per case limit): | $ 30,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AND CONSULTING 506 SOUTH STREET HYANNIS, MA 02601 | | | | | |
| * 06/28/17 | 020156 | THE BAY TOWER 60 STATE STREET BOSTON, MA 02109 | Dividend paid 38.4% on $346.42; | 7100-003 | | -133.12 | 27,614.66 |
| * 06/28/17 | 020163 | HR CONSULTING  OUTSOURCING 10 NEW ENGLAND BUSINESS CENTER SUITE 205 ANDOVER, MA 01810 | Dividend paid 38.4% on $35,408.50; | 7100-003 | | -13,607.01 | 41,221.67 |
| * 06/28/17 | 020166 | CORPORATE EXPRESS PO BOX 74754 CHICAGO, IL 60694 | Dividend paid 38.4% on $134.56; | 7100-003 | | -51.71 | 41,273.38 |
| * 06/28/17 | 020167 | ADVANTAGE OFFICE SOLUTIONS 5 NORTHERN BLVD., UNIT 10 AMHERST, NH 03031 | Dividend paid 38.4% on $2,654.00; | 7100-003 | | -1,019.90 | 42,293.28 |
| * 06/28/17 | 020171 | GRACE SOFTWARE MARKETING SERVICES MT. VERNON SQUARE 6700 BETA DRIVE MAYFIELD VILLAGE, OH 44443 | Dividend paid 38.4% on $14.000.00; | 7100-003 | | -5,380.01 | 47,673.29 |
| * 06/28/17 | 020172 | SOUPER SALAD 63 CHAPEL STREET NEWTON, MA 02458 | Dividend paid 38.4% on $581.48; | 7100-003 | | -223.45 | 47,896.74 |
| * 06/28/17 | 020174 | OMNICOM CONSULTING GROUP  INC. 34 SCHOOL HOUSE LANE SYOSSET, NY 11791 | Dividend paid 38.4% on $48,539.11; | 7100-003 | | -18,652.93 | 66,549.67 |
| * 06/28/17 | 020175 | HOTJOBSCOM 406 WEST 31ST STREET 9TH FLOOR NEW YORK, NY 10001 | Dividend paid 38.4% on $1,400.00; | 7100-003 | | -538.00 | 67,087.67 |
| * 06/28/17 | 020180 | COMPANY STUFF | Dividend paid 38.4% on $3,500.30; | 7100-003 | | -1,345.12 | 68,432.79 |

**FORM 2**

Page: 67

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 01-11573 -FJB | |
| Case Name: | PRIMESTREET CORP. | |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******2966  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/28/17 | 020183 | 3 CRAFTS ROAD GLOUCESTER, MA 01930 CITICORP ELECTRONIC COMMERCE ATTN : JOSEPH E. DERISO,  VP 909 THIRD AVENUE  157 NEW YORK, NY  10043 | Dividend paid 38.4% on $62,500.00; | 7100-003 | | -24,017.91 | 92,450.70 |
| * 06/28/17 | 020184 | BENCHMARK HR SOLUTIONS  INC. ONE STILES ROAD SALEM, NH  03079 | Dividend paid 38.4% on $6,795.65; | 7100-003 | | -2,611.48 | 95,062.18 |
| * 06/28/17 | 020191 | VERIZON 2nd Floor 50 Post Office Square BOSTON, MA  02110 | Dividend paid 38.4% on $1,786.07; | 7100-003 | | -686.36 | 95,748.54 |
| 06/28/17 | | Transfer to Acct #*******9973 | Bank Funds Transfer | 9999-000 | | 95,748.54 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Account   *******2966 | Balance Forward | 0.00 | | | |
| 1 | Deposits | 2,860.36 | 176 | Checks | 1,148,840.61 |
| 0 | Interest Postings | 0.00 | 0 | Adjustments Out | 0.00 |
| | Subtotal | $    2,860.36 | 1 | Transfers Out | 95,748.54 |
| 0 | Adjustments In | 0.00 | | Total | $  1,244,589.15 |
| 1 | Transfers In | 1,241,728.79 | | | |
| | Total | $  1,244,589.15 | | | |

| | |
|---|---|
| Memo Allocation Receipts: | 0.00 |
| Memo Allocation Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

Page: 68

**FORM 2**

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 01-11573 -FJB |
| Case Name: | PRIMESTREET CORP. |
| Taxpayer ID No: | *******1283 |
| For Period Ending: | 06/29/18 |

| | |
|---|---|
| Trustee Name: | John O. Desmond, Trustee |
| Bank Name: | UNKNOWN BANK |
| Account Number / CD #: | *******2966  Checking Account |
| Blanket Bond (per case limit): | $ 30,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | |
|---|---|---|---|
| Total Allocation Receipts: | 19,101.64 | | |
| Total Allocation Disbursements: | 0.00 | | |
| Total Memo Allocation Net: | 19,101.64 | | |

Report Totals

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | | |
| 22 | Deposits | 1,347,637.07 | | 508 | Checks | 1,438,992.28 |
| 256 | Interest Postings | 91,355.21 | | 2 | Adjustments Out | 1,225,712.10 |
| | | | | 12 | Transfers Out | 2,641,309.27 |
| | Subtotal | $ 1,438,992.28 | | | Total | $ 5,306,013.65 |
| 0 | Adjustments In | 0.00 | | | | |
| 14 | Transfers In | 3,867,021.37 | | | | |
| | Total | $ 5,306,013.65 | | | Net Total Balance | $ 0.00 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 86)*

Ver: 20.00e